STEPHEN R. HARRIS, ESQ.
Nevada Bar No. 001463
HARRIS LAW PRACTICE LLC
6151 Lakeside Drive, Suite 2100
Reno, NV 89511
Telephone:  (775) 786-7600
E-Mail: steve@harrislawreno.com
Proposed Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF NEVADA

* * * * *

IN RE:                                                Case No. 13-50844-btb

THE HOLDER GROUP SHARKEY'S, LLC     (Chapter 11)
a Nevada limited liability company

                                                      Hearing Date:  TBD
   Debtor.                                            Hearing Time: TBD

_____/

## DEBTOR'S DISCLOSURE STATEMENT

Dated:             June 13, 2013

Filed by:          STEPHEN R. HARRIS, ESQ.
                   HARRIS LAW PRACTICE LLC
                   6151 Lakeside Drive, Suite 2100
                   Reno, Nevada 89511
                   Telephone: (775) 786-7600

                   Proposed Attorneys for THE HOLDER GROUP SHARKEY'S, LLC,
                   a Nevada limited liability company

## I. INTRODUCTION

THE HOLDER GROUP SHARKEY'S, LLC, a Nevada limited liability company, Debtor and Debtor-in-Possession ("Debtor") in the above-captioned Chapter 11 case, provides herewith the information contained in this DEBTOR'S DISCLOSURE STATEMENT

("DISCLOSURE STATEMENT") to all known creditors and other parties in interest of the Debtor in order to disclose that information deemed material, important, and necessary to the creditors to arrive at a reasonably informed decision in exercising their rights to vote for acceptance of the Plan of Reorganization.

Together with this DEBTOR'S DISCLOSURE STATEMENT, each creditor should also have received a copy of DEBTOR'S PLAN OF REORGANIZATION ("PLAN"), a form Ballot on which creditors and other parties in interest who are entitled to vote may cast their respective vote, and a copy of the ORDER APPROVING DEBTOR'S DISCLOSURE STATEMENT which indicates that the Bankruptcy Court has approved this DEBTOR'S DISCLOSURE STATEMENT for circulation to creditors in that it contains information of a kind and of sufficient detail, as far as its reasonably practicable, to enable creditors and other parties in interest to make an informed decision about the PLAN. As indicated in the Instructions accompanying the Ballot, which is the form on which you may cast your vote to accept or reject the PLAN, the Ballot must be mailed to Debtor's counsel in time to insure that your Ballot will be received by the due date. Ballots received after the due date may not be counted.

You are urged to carefully read this DEBTOR'S DISCLOSURE STATEMENT and the DEBTOR'S PLAN OF REORGANIZATION before deciding to accept or reject the PLAN. Particular attention should be directed to the provisions of the PLAN affecting your rights as well as the Liquidation Analysis which describes the results which would be obtained in the event the Debtor's business is discontinued and its assets liquidated.

## II. <u>THE CHAPTER 11 CONFIRMATION PROCESS</u>

The Chapter 11 confirmation process is governed, in large part, by the Bankruptcy Code. Under the Bankruptcy Code, to be confirmed, the DEBTOR'S PLAN OF REORGANIZATION must be accepted by at least one Class of Creditors whose claims against the Debtor will be "impaired" under the PLAN. Claimants who are scheduled to receive full payment on their Claims are deemed to have accepted the PLAN and do not vote. Only Creditors whose Claims are "impaired" are entitled to vote in favor of accepting or rejecting the PLAN. A Class of claims is "impaired" if the amount to be paid to the Class provides the Claimants in that Class

with less than full payment of the Allowed Claims in that Class or a different interest rate, or the terms for repayment are extended beyond the contractual due date. Acceptance by such Class requires that at least one-half of the Creditors in the Class who cast accepting votes on the PLAN, and hold at least two-thirds of the total dollar amount of the Claims in that Class casting votes on the PLAN.

### III. DISCLAIMER

**NO REPRESENTATIONS CONCERNING THE DEBTOR, ITS FUTURE BUSINESS OPERATIONS OR VALUE OF PROPERTY, ARE AUTHORIZED BY THE DEBTOR, OTHER THAN AS SET FORTH IN THIS STATEMENT. ANY REPRESENTATIONS OR INDUCEMENTS MADE TO SECURE ACCEPTANCE OF THE PLAN OF REORGANIZATION WHICH ARE NOT CONTAINED HEREIN OR IN THE PLAN OF REORGANIZATION SHOULD NOT BE RELIED ON BY ANY CREDITOR OR OTHER PARTY IN INTEREST. ALTHOUGH THE FINANCIAL INFORMATION CONTAINED HEREIN IS BELIEVED TO BE ACCURATE, IT HAS NOT BEEN SUBJECTED TO ANY CERTIFIED AUDIT AND IS NOT WARRANTED OR REPRESENTED TO BE ERROR FREE.**

### IV. DEBTOR'S FINANCIAL HISTORY AND EVENTS LEADING TO CHAPTER 11 FILING

THE HOLDER GROUP SHARKEY'S, LLC, at Nevada limited liability company, was formed on July 17, 2001. The owner of a 100% membership interest in the Debtor is the Holder Group, LLC, a Nevada limited liability company ("Holder Group"). Harold D. Holder, Sr. is the manager of both the Debtor and its principal. On or about December 10, 2001, the Debtor acquired the Sharkey's Casino in Gardnerville, Nevada, which consisted of 10 parcels of improved and unimproved real property (APN1320-33-401-22, 1320-33-401-29 thru 33 and 1320-33-401-15 thru 18) on which the Sharkey's Casino was built. The casino was acquired from Milos S. Begovich, who had also acquired title as Milos Sharkey Begovich, and the casino had been for sale for 3 years prior to purchase by the Debtor. The Debtor took possession and

control of operations of the Casino on January 1, 2002. The Debtor paid a total of $5,000,000.00 for the Casino and the 9 properties surrounding it. In August of 2006, Debtor divested itself of APN 1320-33-401-22. Currently, the Debtor owns 7 parcels of improved real property on which the casino is located and 2 parcels used for additional parking.

During the first five months of ownership, the Debtor remodeled the casino and sold approximately $800,000.00 of memorabilia, the sale of which paid for the initial remodel. The casino has been remodeled twice more since that time.

At the time of the purchase of the Casino, the Debtor entered into 3 unsecured promissory notes with Milos Sharkey Begovich in the combined amount of $3,000,000 payable at an interest rate of 0% and with a maturity date of February 1, 2016. In 2011, Debtor had been paying Begovich a total of $16,649.00 per month on the three notes, but ceased making payments on the Begovich notes in September, 2011. The Begovich note is disputed by the Debtor and subject to pending litigation. Also in December of 2001, the Debtor originated a line of credit with Northern Nevada Bank with an original credit limit of $1,500,000.00.

In April of 2004, the Debtor entered into a loan agreement with Great Basin Bank in the amount of $2,000,000.00. Northern Nevada Bank reconveyed its deed of trust secured on the Debtor's seven (7) real property parcels in order to allow the Great Basin Bank loan to assume a first priority position, and then on May 18, 2004, recorded a new deed of trust and security agreement for the line of credit. At the time the new line of credit was issued, the available credit limit was $2,200,000.00. Through a series of modifications, the credit limit was ultimately increased to $4,000,000.00.

The Debtor also entered into secured loan agreements with Business Bank of Nevada that were secured on the two "stand alone" parcels. Each of those loans was in the original principal amount of $150,000.00.

Northern Nevada Bank was the subject of closure by the Federal Deposit Insurance Company ("FDIC") and Nevada Security Bank became the successor in interest. Subsequently, Nevada Security Bank also was subject to closure by the FDIC, and Umpqua Bank became the successor in interest to the line of credit. In November of 2012, Umpqua Bank sold the

obligation owed it by the Debtor to See Horse 1, LLC. See Horse 1, LLC is owned by Michael Pegram, and is associated with The Carson Valley Inn, the primary competitor of the Debtor in the Minden/Gardnerville area. Great Basin Bank was also closed by the FDIC and Nevada State Bank became the successor in interest of the Debtor's obligation to Great Basin Bank. Business Bank of Nevada was also closed by the FDIC, with City National Bank becoming the successor in interest as to the Debtor's obligation to Business Bank of Nevada. The Debtor also disputes the note held by See Horse 1, LLC.

When Debtor purchased the casino from Begovich, it paid 70 times EBITDA for the casino and its related real property, which was a high ratio for a casino not located in Las Vegas. For the first several years, the casino was profitable and able to maintain debt service. However, in 2010, as a result of the ongoing slump in the economy and the continued competition from Indian gaming in California, its EBITDA dropped from $1,120,260 to for the year to $638,150. While the income levels increased in 2011 and in 2012, they still did not reach the levels maintained in 2009. It is anticipated that income levels for 2013 will come close to the 2009 figures.

Because the Debtor ceased payments to See Horse 1, LLC shortly after See Horse 1 purchased the Debtor's loan from Umpqua Bank, See Horse 1, LLC commenced efforts to foreclose on its real property collateral. The instant Chapter 11 case was filed to stay the foreclosure sale.

## V. DESCRIPTION AND VALUATION OF ASSETS

The Debtor's assets which existed on the Petition Date are described as follows:

| Description | Est. Market Value |
|---|---|
| Real Property | $8,706,000.00 |
| Bank of America general account | $14,668.51 |
| Cash (restricted and unrestricted | $66,095.19 |
| Accounts Receivable ($656,444.38 of which $550,000 is uncollectible) | $106,444.48 |
| Vehicles | $4,600.00 |
| Slot machines and gaming equipment | $242,580.42 |

| | |
|---|---|
| Food and Beverage inventory | $23,928.08 |
| Other equipment and furnishings | $6,006.21 |
| Prepaids | $52,220.32 |
| TOTAL | $9,222,543.71 |

## VI. SIGNIFICANT POST-PETITION EVENTS

The following significant events have occurred post-petition:

At the time of filing of the Petition, the Debtor maintained checking, merchant and payroll accounts at Bank of America, who froze all accounts and refused payment of any checks drawn on the accounts until such time as "First Day Orders" were entered. The Debtor then filed emergency motions to allow for payment of pre-petition wages, maintenance of pre-petition bank accounts and payments to critical vendors, along with an emergency motion for interim use of cash that may be claimed as collateral [Docket Nos. 17, 18 and 19] ("First Day Motions"). Those First Day Motions were heard on an Order Shortening Time on May 10, 2013, at 4:00 p.m. The Court granted the First Day Motions with the caveat that it was not at this time deeming the gaming revenue of the Debtor as cash collateral for the secured lenders, and also scheduled a hearing for final approval of the monthly adequate protection payments proposed by the Debtor, for June 13, 2013, at 9:30 a.m.

## VII. ADMINISTRATIVE AND UNCLASSIFIED CLAIMS

**ADMINISTRATIVE CLAIMS:** All costs and expenses of administration in this case, including any actual and necessary expenses of preserving or liquidating the assets of the Debtor's estate, all allowances, including professional fees and costs, approved by the Court, and any other costs and expenses entitled to priority pursuant to 11 U.S.C. § 507(a)(1) of the Bankruptcy Code and 28 U.S.C. § 1930, shall be paid in full on or before the Effective Date of the Plan. The holders of these claims include the attorneys and accountants for the Debtor, unpaid post-petition accounts payable (if any), and all fees to be paid to the Office of the United States Trustee. The estimated administrative expenses for the Debtor's reorganization proceeding are from $100,000.00 up to $200,000.00, and consist of:

$0.00        Trustees fees that are owed the U.S. Trustee's Office for the

applicable quarters of 2013 prior to plan confirmation
[payment is anticipated to be made when due];

$100,000.00    Estimated professional fees for the Debtor's general bankruptcy attorney, Stephen R. Harris, Esq., of HARRIS LAW PRACTICE LLC, calculated as of the date of confirmation (estimated at $200,000.00 for a contested confirmation and hearing and $100,000.00 for an uncontested confirmation hearing);

$0.00    Post-petition accounts payable with [all post-petition administrative expenses are expected to be paid in full in the normal course of business prior to confirmation].

Professional fees, both legal and accounting, shall continue to accrue up through and subsequent to the Confirmation Date, with final amounts owing subject to Court approval.

<u>UNCLASSIFIED PRIORITY TAX CLAIMS</u>:

1.  **Description**. The Debtor's priority tax claims are as follows:

| Name | Scheduled Amount | Proof of Claim Amount | Allowed Priority Amount |
|---|---|---|---|
| Douglas County Treasurer | 10,261.87 | | $10,261.87 |
| Internal Revenue Service | $10,732.96 | $11,745.46 | $11,745.46 |
| Nevada Department of Taxation | $5,476.07 | | $5,476.07 |
| **Total:** | $26,470.90 | | $27,483.40 |

Pursuant to the Debtor's Plan, the treatment and disposition of the unclassified priority tax claims, if any, will be as follows: Any claim discrepancy will be resolved by the claim objection process, with the stipulated amount and/or Court decreed amount owing used to calculate that particular creditors' allowed claim being paid by the Debtor.   All unclassified priority tax creditors, if any, shall be paid 100% of their allowed claim amount, with statutory interest thereon, on or before the Effective Date of the Plan.  In the event the Debtor fails to make the payments as set forth hereinabove, the allowed priority tax creditors, if any, shall have the right to proceed with any administrative remedies available to them, fifteen (15) days after written notice of default has been given to the Debtor and its attorney, Stephen R. Harris, Esq.

1

2

### VIII.  CLASSIFICATION OF CLAIMS AND INTERESTS

3          Pursuant to Section 1122 of the Bankruptcy Code, claims against the estate have been

4   divided into the following classifications for purposes of administration and voting on the Plan:

5          1A.   CLASS 1A SECURED CLAIM [NEVADA STATE BANK]:  This Class consists

6   of the secured claim of NEVADA STATE BANK as successor in interest to GREAT BASIN

7   BANK OF NEVADA ("NSB"), in the approximate unpaid principal sum of $1,638,789.79 ,

8   plus accruing interest at the contractual rate, calculated as of the Petition Date.  The Class 1A

9   claim of NSB is secured by a first priority deed of trust recorded against the real property

10  commonly described as APN 1320-33-401-15 through 16, 18 and 1320-33-401-029 through

11  032, on which the Sharkey's Casino is located.  NSB also claims a security interest as described

12  in the UCC-1 filed with the Nevada Secretary of State on January 15, 2009, as document

13  number 2009001211-9 on behalf of Great Basin Bank of Nevada, which claims interest in

14  "Gaming devices (as defined in NRS 463.0155) and associated equipment (as defined in NRS

15  463.0136) of said gaming devices, including, but not limited to the devices listed on Exhibit 1

16  hereto and their associated equipment, whether now owned or hereafter acquired for use at the

17  real property described in Exhibit 2 hereto and, and all accession, additions, replacements

18  substitutions, income, revenue and proceeds from the foregoing." (Exhibits omitted.)  While the

19  UCC-1 filing of NSB claims an interest in the income derived from the gaming devices, it is

20  questionable under Nevada law as to whether it is entitled to that claim, as it is not a licensed

21  gaming entity.

22         1B.   CLASS 1B SECURED CLAIM [NEVADA STATE BANK].  This Class consists

23  of the secured claim of NSB created as a result of the modification of the Class 1A claim of

24  NSB in the original principal balance of $59,790.61, with a current unpaid balance of

25  approximately $48,190.52, which is secured on the same real and personal property as the Class

26  1A claim.

27         2.   CLASS 2 SECURED CLAIM [SEE HORSE 1, LLC]:  This Class consists of the

28  secured claim of SEE HORSE 1, LLC ("SH1") as the assignee of Umpqua Bank, who was the

1  successor in interest to Nevada Security Bank, which was the successor in interest to Northern

2  Nevada Bank, in the approximate unpaid principal sum of $3,796,756.64 , plus accruing interest

3  at the contractual rate, calculated as of the Petition Date.  The Class 2 secured claim of SH1 is

4  secured by a second priority deed of trust recorded against the real property commonly

5  described as APN 1320-33-401-15 through 16, 18 and 1320-33-401-029 through 032, on which

6  the Sharkey's Casino is located.  SH1 also claims a security interest, as the successor to

7  Umpqua Bank, in the personal property located on the Debtor's premises pursuant to a UCC1

8  filed on behalf of Umpqua Bank on October 4, 2011 as document number 2011026392-4 with

9  the Nevada Secretary of State. SH1 has not refiled a UCC-1 on its own behalf.  The Debtor

10  disputes the amount claimed as owed by SH1.

11          3A.    CLASS 3A SECURED CLAIM [CITY NATIONAL BANK]:    This Class

12  consists of the secured claim of City National Bank, as the successor in interest to Business

13  Bank of Nevada in the approximate unpaid principal sum of $102,804.18, plus accruing interest

14  at the contractual rate, calculated as of the Petition Date.  The Class 3A claim of City National

15  Bank is secured by a first priority interest in the real property commonly described as

16  APN1320-33-401-017.

17          3B    CLASS 3B SECURED CLAIM [CITY NATIONAL BANK]:    This Class

18  consists of the secured claim of City National Bank as successor in interest to Business Bank of

19  Nevada in the approximate unpaid principal sum of $102,746.53, plus accruing interest at the

20  contractual rate, calculated as of the Petition Date.  The Class 3B claim of City National Bank is

21  secured by a first priority interest in the real property commonly described as APN1320-33-401-

22  033.

23          4A.    CLASS 4A SECURED CLAIM [PDS GAMING CORPORATION, NEVADA:

24  This Class consists of the secured interest of PDS GAMING CORPORATION – NEVADA

25  (PDS) in gaming equipment leased to the Debtor by PDS evidenced by two UCC-1 Financing

26  Statements filed as Document Nos. 2012010932-4 and 201231164-0 with the Nevada Secretary

27  of State, each of which in addition to identifying certain gaming equipment, and all other

28  equipment leased or to be leased under the Lease Agreements and also claiming an interest in

1    and to "1) all security deposits, holdbacks, reserves and other monies belonging or payable to

2    lessee in connection with the Lease and the Equipment; 2) all accounts, chattel paper, contract

3    rights, documents, equipment, fixtures, general intangibles (patents, copyrights, trade names and

4    trademarks), goods, instruments and inventory pertaining to the lease and the lease equipment;

5    3) all accessions, accessories, additions, amendments, attachments, modifications, replacements

6    and substitutions to any of the foregoing; 4) all proceeds and products of any of the foregoing;

7    (5) all policies of insurance pertaining to any of the foregoing as well as any proceeds pertaining

8    to such policies; and 6) all books and records pertaining to any of the foregoing".

9         4B.    CLASS 4B SECURED CLAIM [INTERNATIONAL GAME TECHNOLOGY]:

10   This Class consists of the secured interest of INTERNATIONAL GAME TECHNOLOGY

11   (IGT) in gaming equipment leased to the Debtor by IGT evidenced by two UCC-1 Financing

12   Statements filed as Document Nos. 200900-6237-7 and 2009006246-6 each of which claims a

13   security interest in certain gaming devices in the possession of the Debtor.

14        4C.    CLASS 4C SECURED CLAIM [NEVADA BANK & TRUST COMPANY]:

15   This claim consists of the secured interest of NEVADA BANK & TRUST COMPANY (NBT)

16   in gaming equipment purchased by the Debtor from KONAMI as evidenced a UCC-1 Financing

17   Statement filed as Document No. 2010005772-3 with the Nevada Secretary of State, which

18   claims a security interest in certain gaming devices in the possession of the Debtor.

19        4D.    CLASS 4D SECURED CLAIM [KONAMI GAMING INC.]:    This claim

20   consists of the security interest held by Konami Gaming Inc., as evidenced by the Security

21   Agreement executed and dated May 11, 2010 by the Debtors that is attached as Exhibit C to the

22   First Amendment to the System Purchase and License Agreement of even date between Holder

23   Hospitality Group and Konami Gaming, Inc., which encumbers gaming equipment located in

24   the Debtor's casino.

25        5. CLASS 5 CLAIMS [GENERAL UNSECURED ALLOWED CREDITORS]:    This

26   Class consists of all allowed general unsecured claims against the Debtor and disputed claims to

27   the extent disputed claims may be proven and allowed by the Court.    The Class 5 Allowed

28

General Unsecured Claims as of the Petition Date totaled approximately $158,804.51, detailed as follows:

| CREDITOR CLAIMS | SCHEDULED AMOUNT | PROOF OF CLAIM AMOUNT | ALLOWED AMOUNT |
|---|---|---|---|
| A #1 CHEMICAL, INC | $466.67 | | $466.67 |
| ACE HARDWARE | $550.97 | | $550.97 |
| AMERIPRIDE SERVICES, INC. | $2,998.99 | Critical Vendor paid post-petition | $0.00 |
| BEST BREWED TEAS | $161.20 | Critical Vendor paid post-petition | $0.00 |
| BMI | $953.73 | $999.37 | $999.37 |
| C & M FOOD DISTRIBUTORS | $3,556.93 | Critical Vendor paid post-petition | $0.00 |
| CROWN BEVERAGES, INC | $540.49 | Critical Vendor paid post-petition | $0.00 |
| DMS DIRECT INC. | $532.05 | Critical Vendor paid post-petition | $0.00 |
| DYNASTY GAMES | $997.79 | Critical Vendor paid post-petition | $0.00 |
| FARMER BROS. COFFEE | $1,912.47 | Critical Vendor paid post-petition | $0.00 |
| FIREMANS FUND INSURANCE | $20,000.00 | | $20,000.00 |
| FRANCO FRENCH | $765.97 | Critical Vendor paid post-petition | $0.00 |
| INTERNAL REVENUE SERVICE | $0.00 | $2,727.23 | $2,727.23 |
| J W WELDING SUPPLY | $1,163.79 | | $1,163.79 |
| MILOS SHARKEY BEGOVICH LIVING TRUST DTD 5/2/02 | $760,391.50 Disputed | | $0.00 Disputed |
| MINDEN & GARDNERVILLE SANITATION DISTRICT | $2,975.78 | Critical Vendor paid post-petition | $0.00 |
| MODEL DAIRY, INC | $2,031.51 | Critical Vendor paid post-petition | $0.00 |
| NEVADA RESTAURANT SUPPLY | $114.88 | | $114.88 |
| NEW WEST | $1,412.45 | Critical Vendor paid post-petition | $0.00 |
| PONDEROSA MEAT & PROVISIONS | $8,101.05 | Critical Vendor paid post-petition | $0.00 |
| SAGE BUSINESS WORKS | $868.85 | Critical Vendor | $868.85 |

HARRIS LAW PRACTICE LLC
6151 LAKESIDE DRIVE
SUITE 2100
RENO, NV 89511
775 786 7600

| | | paid post-petition | |
|---|---|---|---|
| SCOLARI'S FOOD & DRUG | $73.99 | | $73.99 |
| SIERRA NEVADA MEDIA GROUP | $300.00 | | $300.00 |
| SIMPLEX GRINNELL | $432.12 | | $432.12 |
| SKILLMAN GROUP, LLC | $4,300.00 | | $4,300.00 |
| SOUTHERN WINE SPIRITS | $2,708.87 | Critical Vendor paid post-petition | $0.00 |
| STAPLES BUSINESS ADVANTAGE | $2,019.38 | Critical Vendor paid post-petition | $0.00 |
| STOR-ALL | $396.00 | | $396.00 |
| SWIRE COCA-COLA, USA | $2,842.00 | Critical Vendor paid post --petition $1,332.80 | $1,332.80 |
| TAVERN PRODUCTS INC | $836.25 | Critical Vendor paid post-petition | $0.00 |
| THE HOLDER GROUP SUNDANCE, LLC | $57,333.32 | | $57,333.32 |
| THE HOLDER GROUP, LLC | $66,783.21 | | $66,783.21 |
| TOWN OF GARDNERVILLE | $2,760.14 | Critical Vendor paid post-petition | $0.00 |
| US FOODS | $7,333.46 | Critical Vendor paid post-petition | $0.00 |
| WEDCO INC. | $961.31 | | $961.31 |
| WIRTZ BEVERAGE NV | $603.20 | Critical Vendor paid post-petition | $0.00 |
| **TOTALS** | **$960,180.32** | | **$158,804.51** |

6. CLASS 6 EQUITY INTERESTS OF DEBTOR:  This Class consists of the members' equity interests in THE HOLDER GROUP SHARKEY'S, LLC, specifically: THE HOLDER GROUP, LLC as to a 100% membership interest.

## IX.  TREATMENT OF CLASSES

1A.    CLASS 1A SECURED CLAIM [NEVADA STATE BANK]:  The Class 1A secured Claim of NSB shall retain its existing security interest and the outstanding loan balance shall be recalculated using the outstanding principal balance plus accrued interest at the non-default rate of interest from the Petition Date to the Confirmation Date, less post-petition amounts paid to principal and interest by the Debtor ("Modified Loan Balance").  The Modified

Loan Balance shall be paid in monthly payments of principal and interest at the rate of 5.25% per annum accruing after the Confirmation Date, calculated on a thirty (30) year amortization, commencing upon the tenth day of the month following the Confirmation Date, and continuing on the tenth day of each successive month for eight (8) years thereafter, with the entire amount of Modified Loan Balance to be paid eight (8) years after the Confirmation Date or upon sale of the Real Property, whichever occurs first in time.   Any payment due shall be subject to a fifteen (15) day grace period to cure same.   The Modified Loan Balance shall be deemed current as of the Confirmation Date and any Notice of Default shall be released and rescinded.  Accordingly, the Class 1A secured claim of NSB is impaired.

     1B.   CLASS 1B SECURED CLAIM [NEVADA STATE BANK]:   The Class 1B secured claim of NSB shall retain its existing security interest and the outstanding loan balance shall be recalculated using the outstanding principal balance plus accrued interest at the non-default rate of interest from the Petition Date to the Confirmation Date, less post-petition amounts paid to principal and interest by the Debtor ("Modified Loan Balance").  The Modified Loan Balance shall be repaid in equal payments of $2,200 per month with interest calculated at 5.25% on the principal balance until paid in full, commencing May, 2013.  Any payment due shall be subject to a fifteen (15) day grace period to cure same.   The Modified Loan Balance shall be deemed current as of the Confirmation Date and any Notice of Default shall be released and rescinded.  Accordingly, the Class 1B secured claim of NSB is impaired.

     2.   CLASS 2 SECURED CLAIM [SEE HORSE 1, LLC]:   The Class 2 secured claim of SH1 shall retain its existing security interest and the outstanding loan balance shall be recalculated using the outstanding principal balance plus accrued interest at the non-default rate of interest from the Petition Date to the Confirmation Date, less post-petition amounts paid to principal and interest by the Debtor ("Modified Loan Balance").  The Modified Loan Balance shall be paid in monthly payments of principal and interest at the rate of 5.25% per annum accruing after the Confirmation Date, calculated on a thirty (30) year amortization, commencing upon the twentieth day of the month following the Confirmation Date, and continuing on the twentieth day of each successive month for eight (8) years thereafter, with the entire amount of

Modified Loan Balance to be paid eight (8) years after the Confirmation Date or upon sale of the Real Property, whichever occurs first in time.   Any payment due shall be subject to a fifteen (15) day grace period to cure same.   The Modified Loan Balance shall be deemed current as of the Confirmation Date and any Notice of Default shall be released and rescinded.   Accordingly, the Class 2 secured claim of SH1 is <u>impaired.</u>

3A.    CLASS 3A SECURED CLAIM [CITY NATIONAL BANK]:   The Class 3A claim of City National Bank shall retain its existing security interest and the outstanding loan balance shall be recalculated using the outstanding principal balance plus accrued interest at the non-default rate of interest from the Petition Date to the Confirmation Date, less post-petition amounts paid to principal and interest by the Debtor ("Modified Loan Balance").   The Modified Loan Balance shall be paid in monthly payments of principal and interest at the rate of 5.25% per annum accruing after the Confirmation Date, calculated on a thirty (30) year amortization, commencing upon the fifth day of the month following the Confirmation Date, and continuing on the fifth day of each successive month for four (4) years thereafter, with the entire amount of Modified Loan Balance to be paid four(4) years after the Confirmation Date or upon sale of the Real Property, whichever occurs first in time.   Any payment due shall be subject to a fifteen (15) day grace period to cure same.   The Modified Loan Balance shall be deemed current as of the Confirmation Date and any Notice of Default shall be released and rescinded. Accordingly, the Class 3A claim of City National Bank is <u>impaired.</u>

3B.    CLASS 3B SECURED CLAIM [CITY NATIONAL BANK]: The Class 3B claim of City National Bank shall retain its existing security interest and the outstanding loan balance shall be recalculated using the outstanding principal balance plus accrued interest at the non-default rate of interest from the Petition Date to the Confirmation Date, less post-petition amounts paid to principal and interest by the Debtor ("Modified Loan Balance").   The Modified Loan Balance shall be paid in monthly payments of principal and interest at the rate of 5.25% per annum accruing after the Confirmation Date, calculated on a thirty (30) year amortization, commencing upon fifth day of the month following the Confirmation Date, and continuing on the fifth day of each successive month for four (4) years thereafter, with the entire amount of

HARRIS LAW PRACTICE LLC
6151 LAKESIDE DRIVE
SUITE 2100
RENO, NV 89511
775 786 7600

Modified Loan Balance to be paid four (4) years after the Confirmation Date or upon sale of the Real Property, whichever occurs first in time.   Any payment due shall be subject to a fifteen (15) day grace period to cure same.   The Modified Loan Balance shall be deemed current as of the Confirmation Date and any Notice of Default shall be released and rescinded.  Accordingly, the Class 3B secured claim of City National Bank is impaired.

      4A.    CLASS 4A SECURED CLAIM [PDS GAMING CORPORATION, NEVADA: The Class 4A secured claim of PDS shall be paid according to the existing terms and conditions of the secured lease. Accordingly, the Class 4A claim of PDS is unimpaired under the Plan.

      4B.    CLASS 4B SECURED CLAIM [INTERNATIONAL GAME TECHNOLOGY]: The Class 4B secured claim of IGT shall be paid according to the existing terms and conditions of the secured lease. Accordingly, the Class 4B claim of IGT is unimpaired under the Plan.

      4C.    CLASS 4C SECURED CLAIM [NEVADA BANK & TRUST COMPANY]: The Class 4C Secured claim of Nevada Bank & Trust Company shall be paid according to the existing terms and conditions of the secured loan agreement. Accordingly, the Class 4C claim of Nevada Bank and Trust Company are unimpaired under the Plan.

      4D.    CLASS 4D SECURED CLAIM [KONAMI GAMING INC.]: The Class 4D secured claim of Konami Gaming Inc., shall be paid pursuant to the terms of the Security Agreement executed and dated May 11, 2010 by the Debtors that is attached as Exhibit C to the First Amendment to the System Purchase and License Agreement of even date between Holder Hospitality Group and Konami Gaming, Inc.   Accordingly, the Class 4D claim of Konami Gaming Inc., is unimpaired under the Plan.

      5. CLASS 5 CLAIMS [GENERAL UNSECURED ALLOWED CREDITORS]: The  Class 5 General Unsecured Allowed Creditors, shall be paid 100% of their allowed claims by the Debtor, within eight (8) years of the Confirmation Date in monthly payments of principal and interest at the rate of 5.25% per annum accruing after the Confirmation Date, calculated on a thirty (30) year amortization until paid in full. Accordingly, the Class 5 General Unsecured Claims are impaired under the Plan.

6. CLASS 6 EQUITY INTERESTS OF DEBTOR: The equity interests of the members of THE HOLDER GROUP SHARKEY'S, LLC existing on the Petition Date shall remain unchanged. Accordingly, the Class 6 interests of the Debtor are unimpaired under the Plan.

## X. BAR DATE FOR FILING CLAIM

The bar date for filing a proof of claim in this case is September 3, 2013, for all creditors (except a governmental unit). The bar date for objecting to claims will be sixty (60) days after the date on which the PLAN is confirmed by the Court. All priority unsecured and general unsecured claims which are listed as disputed in the PLAN or who believe that the amounts listed in the PLAN are incorrect, shall file proofs of claim in this case by the bar date set forth above. Failure to file a proof of claim by a disputed claimant or a claimant who disagrees with the amount listed in the PLAN within such time period will result in the amount listed in the PLAN being established as the amount owing to such creditor, and such creditor will participate in the PLAN, based upon its claim listed in the PLAN.

## XI. MEANS FOR EXECUTION AND IMPLEMENTATION OF THE PLAN

1.    **Operation of the Business and Disbursements Therefrom**

The Debtor is a duly licensed casino currently operating 138 gaming machines, and containing an independently operated sports book. While the Debtor's income decreased dramatically in 2010, steady increases in income have been posted for 2011 and 2012. It is anticipated that net income for 2013 will approximate that of 2009. The Debtor will have sufficient cash flow from ongoing operations to sustain the debt service contained in the Plan. Profit and Loss statements for the Debtor's business operations for the time period of January 1, 2013 through April 30, 2013 are attached hereto and incorporated herein as **Exhibit "A"**.

2.    **Post-Confirmation Default**

In the event the Debtor becomes delinquent in duty or obligation under the Plan, the affected creditor or creditors may provide written notice of such default to the Debtor and its counsel. The Debtor shall thereafter have fifteen (15) business days from receipt of said notice in which to cure the default. In the event such default remains uncured, the affected creditor or creditors shall be entitled to foreclose upon the real property (if a secured creditor) or take other

appropriate action.  The Debtor shall have the right to bring the issue of default before the Bankruptcy Court.  At any hearing, the Bankruptcy Court may consider the reason for the default and the ability of the Debtor to cure the default in a reasonable period of time.  The Bankruptcy Court may also consider conversion of the case to a Chapter 7 of the Bankruptcy Code or dismissal of the same is in the best interest of creditors.

### 3.    Professionals' Fees

After the Confirmation Date of the Plan, the Debtor and any other professional, such as Debtor's general bankruptcy counsel, any special purpose counsel or accountants, will not be required to apply to the Court for compensation for services rendered post-confirmation. Post-confirmation compensation of the Debtor's professionals shall be at their normal hourly rate(s) and customary cost charges.

### 4.    Distribution

All cash proceeds shall be distributed in the foregoing  manner except amounts necessary to pay disputed claims against the Debtor in the event they are allowed, which shall be held as a reserve and paid as such claims are determined by agreement between the parties or as are judicially determined.

### 5.    Taxes

Unless otherwise provided in the Plan, all taxes are paid current and there are no tax liens on real or personal property owned by the Debtor.

## XII. PROVISIONS GOVERNING DISTRIBUTION AND DISCHARGE

### 1.    THE DISBURSING AGENT.

THE HOLDER GROUP SHARKEY'S, LLC, in its capacity as Debtor and Debtor-in-Possession, is ultimately responsible for making all distributions pursuant to the Plan.  To assist it in discharging those responsibilities, Debtor shall select a depository institution authorized by the Court for all funds which are to be sequestered for claims of creditors and ultimately distributed to creditors holding allowed claims.

### 2.    UNCLAIMED DISTRIBUTIONS.

Any property to be distributed pursuant to the Plan, if not claimed by the distributee

1  within one (1) year after the payment, shall be returned to the Debtor.

2      3.    EFFECT OF CONFIRMATION.

3      Upon confirmation and performance of the Plan, THE HOLDER GROUP

4  SHARKEY'S, LLC, shall be discharged from any debt that arose before the date of

5  Confirmation, and any debt of a kind specified in §§ 502(g), 502(h), or 502(I) of the Bankruptcy

6  Code, to the full extent permitted by Bankruptcy Code § 1141(d). In addition, pending

7  execution of the Plan, and unless the Court has otherwise expressly ordered or the Plan

8  otherwise expressly provides, all creditors and parties in interest shall be stayed from

9  proceeding against the assets of THE HOLDER GROUP SHARKEY'S, LLC, including stay of

10  default proceedings.

11      4.    EXCULPATION.

12      Neither the Unsecured Creditors' Committee, if any, nor Debtor nor any of their

13  respective members, officers, directors, employees, representatives, professionals or agents, will

14  have or incur any liability to any Creditor for any act or omission in connection with or arising

15  out of the Reorganization Case, including, without limitation, prosecuting confirmation of this

16  Plan, consummation of this Plan, or the administration of this Plan or the property to be

17  distributed under this Plan, except for gross negligence, willful misconduct or fraud.

18  **XIII. POST-CONFIRMATION INJUNCTION**

19      No entity may commence or continue any action or proceeding, or perform any act to

20  interfere with the implementation and consummation of the PLAN and the payments to be made

21  thereunder; or (ii) assert any claim, counter-claim, cross-claim, affirmative defense, defense, set

22  off, recoupment or any action of any kind or nature (collectively "Potential Actions") against the

23  Debtor, its members, managers, employees, directors, attorneys, agents, representatives, or any

24  successors or assigns of any or all of the foregoing Persons.

25      Confirmation of the PLAN shall constitute a permanent injunction against and

26  irrevocable release of any and all Potential Actions.

27

28

## XIV. <u>EXECUTORY CONTRACTS</u>

<u>Reservation of Rights</u>.  The Debtor reserves the right to assume or reject, pursuant to §365 of the Code, any executory contract or unexpired lease not assumed or rejected prior to the Confirmation Date.  All executory contracts and unexpired leases not specifically assumed or rejected as of the Confirmation Date or as to which an application to reject shall not be pending on the Confirmation Date shall be deemed rejected by the Debtor.   At this time, the Debtor is the Lessor to a sports book owned by Sierra Development Company dba Club Cal Neva that is located on its premises, in addition to being a party to the leases and executory contracts listed on the Debtor's Schedule G filed with this Court and attached hereto and incorporated herewith as **Exhibit "B"**.  All of the Debtor's leases and executory contracts were entered into in the ordinary course of business and Debtor hereby assumes its lease with Sierra Development Company and all leases and executory contracts detailed in the attached **Exhibit "B"**.

## XV. <u>MISCELLANEOUS PROVISIONS</u>

<u>Notice</u>.  Any notice described in or required by the terms of this PLAN or the Code and Rules shall be deemed to have been properly given when actually received or if mailed, five days after the date of mailing, if such shall have been sent by certified mail, return receipt requested, and if sent to:

> The Debtor, addressed to:
> STEPHEN R. HARRIS, ESQ.
> HARRIS LAW PRACTICE LLC
> 6151 Lakeside Drive, Suite 2100
> Reno, NV 89511

<u>Headings</u>.  the headings used herein are inserted for convenience only and neither constitute a portion of the PLAN nor in any manner affect the construction of the provisions of the PLAN.

<u>Severability</u>.  Should any provision of this Plan be determined to be unenforceable following the Effective date, such determination shall in no way limit or affect the enforceability of any and all other provisions of this Plan.

Governing Law. Except to the extent that the Code or other applicable federal law is applicable, the rights, duties and obligations arising under this Plan shall be governed by and construed in accordance with the laws of the State of Nevada.

Successors and Assigns. The rights, duties and obligations of any Person named or referred to in this Plan shall be binding upon and shall inure to the benefit of the successors and assigns of such person.

Designation of Managers. Those individuals who were acting as Managers of the Debtor as of the Petition Date, shall continue to serve in the capacity to which they were appointed. Specifically, HAROLD D. HOLDER, SR. shall continue to serve as Manager of the Debtor, and shall receive compensation salary of $100,000.00 per year, payable through CMS International. CMS International will continue to provide management services to and to pay reimbursable expenses for the Debtor for a fee of $6,000.00 per week, although CMS International has agreed to defer its management fee and expense reimbursement if the Debtor does not have sufficient cash flow to meet both its operating expenses and debt service under the Plan.

## XVI. PROCEDURES FOR RESOLVING CONTESTED CLAIMS

Claims Objections. Objections to Claims shall be filed with the Court and served upon each holder of a Claim to which objection is made no later than sixty (60) days after the Confirmation Date.

Payment Procedures. Payments to the holder of a Claim to which objection has been made that ultimately becomes an Allowed Claim shall be made in accordance with the provision of the PLAN with respect to the Class of Creditors to which the holder of such an Allowed Claim belongs. However, interest, if any, on any funds reserved for a contested claim shall inure to the benefit of the holder of such an Allowed Claim.

Avoidance Actions. To the extent appropriate, the Debtor shall have the right to bring any and all avoidance actions, the same to be commenced with 90 days of the Confirmation date. Proceeds of all avoidance actions shall vest in the Debtor pursuant to 11 U.S.C. §1141.

HARRIS LAW PRACTICE LLC
6151 LAKESIDE DRIVE
SUITE 2100
RENO, NV 89511
775 786 7600

## XVII. CONFIRMATION REQUEST

The Debtor request that the PLAN be confirmed in accordance with the provisions of §1129(a) and/or §1129(b) of the Code.

## XVIII. RETENTION OF JURISDICTION

Notwithstanding confirmation of this PLAN, the Court will retain jurisdiction for the following purposes, and each of them:

1.    The Court will retain jurisdiction to determine the allowability and payment of any claim(s) upon any objection(s) thereto (or other appropriate proceedings) by the Debtor or by any other party in interest entitled to proceed in that manner.  As part of such retained jurisdiction, the Court will continue to determine the allowability of Administrative Claims and any request(s) for payment(s) thereof, including professional fees and costs which are Administrative Claims.

2.    The Court will retain jurisdiction to determine any dispute(s) which may arise regarding the interpretation of any provision(s) of this PLAN.

3.    The Court will retain jurisdiction to facilitate the consummation of this PLAN by entering, consistent with the provisions of this PLAN, any further necessary or appropriate order(s) regarding the enforcement of this PLAN and any provision(s) thereof.

4.    The Court will retain jurisdiction to adjudicate any cause(s) of action or other proceeding(s) presently pending or otherwise referenced here or elsewhere in this PLAN, including, but not limited to, the adjudication of any and all "core proceedings" under 28 U.S.C. § 157(b), which may be pertinent to this Reorganization Case, and which the Debtor may deem it appropriate to initiate and prosecute in aid of its reorganization.

5.    The Court will retain jurisdiction to enter an appropriate final decree in this Reorganization Case.

6.    The Court will retain jurisdiction to enter an appropriate final decree, and any interim order(s), in any adversary proceedings which may be initiated during this Chapter 11 proceeding.

## XIX. **FEASIBILITY OF DEBTOR'S PLAN**

Debtor believes that the PLAN is feasible based upon the improved income generated from business operations over the past two years, coupled with the restructuring of the Debtor's secured debt. Debtor projects it will have monthly average EBITDA of at least $75,000.00 per month with which to fund its PLAN.    CMS International, the company that provides management services to the Debtor has agreed to defer its management fee of $6,000.00 per week in the event the Debtor does not have sufficient cash flow to meet both operating expenses and debt service.

## XX. **LIQUIDATION ANALYSIS**

Debtor is proposing an operating PLAN where its assets will continue to be operated by the Debtor.

The PLAN must provide that a nonconsenting impaired claimant or interest holder of a consenting class receive at least as much as would be available had the debtor filed a Chapter 7 petition instead.

In a Chapter 7 case, the general rule is that the debtor's assets are sold by a trustee. Unsecured creditors share in the proceeds of sale only after secured creditors and administrative claimants are paid.  Certain unsecured creditors get paid before other unsecured creditors do. Unsecured creditors with the same priority share in proportion to the amount of their allowed claim in relationship to the total amount of allowed claims.

A creditor would recover from the assets of the bankruptcy estate less under Chapter 7 than under Chapter 11 for two reasons.  First, the estimated market value of the Debtor' non-exempt encumbered assets under normal selling conditions, estimated at between $5,000,000 and $8,000,000 are encumbered by secured liabilities of approximately $5,900,000.00, and the value of the assets would severely decline in a forced liquidation.  Further, after deducting costs incurred in having to maintain and insure the encumbered real property and to market and sell such property, along with the time for such process, any equity that exists, if any, in the property would be significantly reduced.    Additionally, the unencumbered non-exempt assets are

HARRIS LAW PRACTICE LLC
6151 LAKESIDE DRIVE
SUITE 2100
RENO, NV 89511
775 786 7600

minimal and virtually unsaleable in the current market.  Second, in a Chapter 7 case a trustee is appointed and is entitled to compensation from the bankruptcy estate in an amount no more than 25% of the first $5,000 of all money disbursed, 10% on any amount over $5,000 but less than $1,000,000, 5% on all amounts over $1,000,000 but less than $3,000,000, and reasonable compensation not to exceed 3% on any amount over $3,000,000, thus diminishing monies available for payment to unsecured creditors.

Assuming the Debtor had to pay out all of the monies outlined above, including those monies being asserted by the secured creditors, it is unlikely the Debtor would be left with any significant amounts for payment to General Unsecured Creditors and distribution to Debtor's equity holders.  Thus, if there were a liquidation of assets, Debtor believes that general unsecured creditors would not receive more on their claims than is being proposed in Debtor's Plan, due to the nature and amount of the secured claims against the Debtor's assets and the nature and value of such assets.  Additionally, even if there were sufficient amounts to pay general unsecured creditors in full on liquidation, Debtor's Plan proposes payment in full with interest thereon so general unsecured claims would not receive more from a liquidation.

Respectfully submitted this 13th day of June, 2013.

STEPHEN R. HARRIS, ESQ.
HARRIS LAW PRACTICE LLC

Proposed Attorneys for Debtor

**VERIFICATION**

I, HAROLD D. HOLDER, SR, Manager of THE HOLDER GROUP SHARKEY'S, LLC, Debtor, declare under penalty of perjury that I have read the foregoing DEBTOR'S DISCLOSURE STATEMENT, and that the contents contained therein are true and correct to the best of my knowledge, information and belief.

DATED this *12th* day of June, 2013.

Harold D. Holder, Sr., Manager
THE HOLDER GROUP SHARKEY'S, LLC,
Debtor

# EXHIBIT "A"

# Sharkey's
## Internal/Unaudited Financial Statements
### JANUARY
### 2013

**Sharkey's**
**Comparative Profit & Loss Statement**
**Month ended**
**JANUARY**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 202,668 | 200,800 | 218,073 | 1,868 | 0.9 | (15,405) | -7.1 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 57,355 | 59,000 | 68,541 | (1,645) | -2.8 | (11,186) | -16.3 |
| Bar | 28,163 | 26,000 | 26,777 | 2,163 | 8.3 | 1,385 | 5.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 2,277 | - | 2,567 | 2,277 | 0.0 | (290) | -11.3 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 290,463 | 285,800 | 315,958 | 4,663 | 1.6 | (25,496) | -8.1 |
| | | | | | | | |
| Comps | 19,584 | 30,000 | 21,947 | 10,416 | 34.7 | (2,364) | -10.8 |
| Players Club Cash Back | 3,992 | 4,500 | 6,084 | 508 | | (2,092) | -34.4 |
| **Net Revenues** | 266,887 | 251,300 | 287,927 | 15,587 | 6.2 | (21,040) | -7.3 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 28,371 | 30,000 | 34,403 | 1,629 | 5.4 | 6,032 | 17.5 |
| Bar | 8,165 | 8,200 | 5,951 | 35 | 0.4 | (2,214) | -37.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 36,536 | 38,200 | 40,354 | 1,664 | 4.4 | 3,818 | 9.5 |
| | | | | | | | |
| **Gross Profit** | 230,352 | 213,100 | 247,574 | 17,252 | 8.1 | (17,222) | -7.0 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 87,116 | 88,000 | 87,918 | 884 | 1.0 | 802 | 0.9 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 11,256 | 11,300 | 9,872 | 44 | 0.4 | (1,384) | -14.0 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 3,383 | 3,200 | 2,975 | (183) | -5.7 | (408) | -13.7 |
| **Total PR Expense** | 101,755 | 102,500 | 100,765 | 745 | 0.7 | (990) | -1.0 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 70 | - | (8) | (70) | 0.0 | (78) | 1,014.0 |
| Insurance | 3,494 | 4,500 | 3,481 | 1,006 | 22.4 | (13) | -0.4 |
| Uniforms | 2,141 | 2,000 | 2,058 | (141) | -7.0 | (82) | -4.0 |
| Dues & Subscriptions | 188 | 250 | 188 | 62 | 24.8 | (0) | 0.0 |
| Professional Fees/Consulting | 5,969 | 6,000 | 5,222 | 31 | 0.5 | (747) | -14.3 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 45 | 50 | 73 | 5 | 10.0 | 28 | 38.6 |
| Slot Participation/splits | 12,157 | 11,167 | 5,827 | (990) | -8.9 | (6,329) | -108.6 |
| Repairs & Maintenance | 3,043 | 3,000 | 6,986 | (43) | -1.4 | 3,943 | 56.4 |
| Supplies | 5,286 | 700 | 4,631 | (4,586) | -655.1 | (655) | -14.1 |
| Taxes & Licenses | 17,340 | 18,000 | 21,861 | 660 | 3.7 | 4,521 | 20.7 |
| Leasing & Rental Expense | 4,300 | 769 | 5,323 | (3,531) | -459.2 | 1,023 | 19.2 |
| Travel, Meals & Entertainment | - | 500 | - | 500 | 100.0 | - | 0.0 |
| Auto | - | 250 | 171 | 250 | 100.0 | 171 | 100.0 |
| Utilities | 10,772 | 11,000 | 11,822 | 228 | 2.1 | 1,050 | 8.9 |
| Telephone | 424 | 500 | 600 | 76 | 15.2 | 176 | 29.3 |
| Advertising & Promos | (795) | 500 | 6,615 | 1,295 | 259.0 | 7,411 | 112.0 |
| Entertainers | 1,825 | 1,800 | 2,750 | (25) | -1.4 | 925 | 33.6 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 225 | - | 390 | (225) | 0.0 | 165 | 42.3 |
| Other | 15,514 | 1,050 | 1,588 | (14,464) | -1,377.5 | (13,926) | -876.8 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 81,998 | 62,036 | 79,580 | (19,962) | -32.2 | (2,418) | -3.0 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 46,599 | 48,564 | 67,229 | (1,965) | -4.0 | (20,630) | -30.7 |
| | | | | | | | |
| Depreciation | 13,890 | 13,769 | 14,503 | (121) | -0.9 | 613 | 4.2 |
| Amortization | - | 8,425 | - | 8,425 | 100.0 | - | 0.0 |
| Interest | 39,251 | 40,000 | 21,927 | 749 | 1.9 | (17,324) | -79.0 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 6,000 | - | 6,000 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | 11,167 | - | 11,167 | 100.0 | - | 0.0 |
| **Net Profit Before FIT** | (6,543) | (30,797) | 30,798 | 24,254 | -78.8 | (37,341) | -121.2 |

Page 1 of 1

**Sharkey's**
**Comparative Profit & Loss Statement**
**YTD ended**
**JANUARY**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 202,668 | 200,800 | 218,073 | 1,868 | 0.9 | (15,405) | -7.1 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 57,355 | 59,000 | 68,541 | (1,645) | -2.8 | (11,186) | -16.3 |
| Bar | 28,163 | 26,000 | 26,777 | 2,163 | 8.3 | 1,385 | 5.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 2,277 | - | 2,567 | 2,277 | 0.0 | (290) | -11.3 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 290,463 | 285,800 | 315,958 | 4,663 | 1.6 | (25,495) | -8.1 |
| | | | | | | | |
| Comps | 19,584 | 30,000 | 21,947 | 10,416 | 34.7 | (2,364) | -10.8 |
| Players Club Cash Back | 3,992 | 4,500 | 6,084 | 508 | 11.3 | (2,092) | |
| **Net Revenues** | 266,887 | 251,808 | 294,011 | 15,079 | 6.0 | (27,124) | -9.2 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 28,371 | 30,000 | 34,403 | 1,629 | 5.4 | 6,032 | 17.5 |
| Bar | 8,165 | 8,200 | 5,951 | 35 | 0.4 | (2,214) | -37.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 36,536 | 38,200 | 40,354 | 1,664 | 4.4 | 3,818 | 9.5 |
| | | | | | | | |
| **Gross Profit** | 230,352 | 213,608 | 253,658 | 16,744 | 7.8 | (23,306) | -9.2 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 87,116 | 88,000 | 87,918 | 884 | 1.0 | 802 | 0.9 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 11,256 | 11,300 | 9,872 | 44 | 0.4 | (1,384) | -14.0 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 3,383 | 3,200 | 2,975 | (183) | -5.7 | (408) | -13.7 |
| **Total PR Expense** | 101,755 | 102,500 | 100,765 | 745 | 0.7 | (990) | -1.0 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 70 | - | (8) | (70) | 0.0 | (78) | 1,014.0 |
| Insurance | 3,494 | 4,500 | 3,481 | 1,006 | 22.4 | (13) | -0.4 |
| Uniforms | 2,141 | 2,000 | 2,058 | (141) | -7.0 | (82) | -4.0 |
| Dues & Subscriptions | 188 | 250 | 188 | 62 | 24.8 | (0) | 0.0 |
| Professional Fees/Consulting | 5,969 | 6,000 | 5,222 | 31 | 0.5 | (747) | -14.3 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 45 | 50 | 73 | 5 | 10.0 | 28 | 38.6 |
| Slot Participation/splits | 12,157 | 50 | 5,827 | (12,107) | -24,213.1 | (6,329) | -108.6 |
| Repairs & Maintenance | 3,043 | 3,000 | 6,986 | (43) | -1.4 | 3,943 | 56.4 |
| Supplies | 5,286 | 700 | 4,631 | (4,586) | -655.1 | (655) | -14.1 |
| Taxes & Licenses | 17,340 | 18,000 | 21,861 | 660 | 3.7 | 4,521 | 20.7 |
| Leasing & Rental Expense | 4,300 | 769 | 5,323 | (3,531) | -459.2 | 1,023 | 19.2 |
| Travel, Meals & Entertainment | - | 500 | - | 500 | 100.0 | - | 0.0 |
| Auto | - | 250 | 171 | 250 | 100.0 | 171 | 100.0 |
| Utilities | 10,772 | 11,000 | 11,822 | 228 | 2.1 | 1,050 | 8.9 |
| Telephone | 424 | 500 | 600 | 76 | 15.2 | 176 | 29.3 |
| Advertising & Promos | (795) | 500 | 6,615 | 1,295 | 259.0 | 7,411 | 112.0 |
| Entertainers | 1,825 | 1,800 | 2,750 | (25) | -1.4 | 925 | 33.6 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 225 | - | 390 | (225) | 0.0 | 165 | 42.3 |
| Other | 15,514 | 1,050 | 1,588 | (14,464) | -1,377.5 | (13,926) | -876.6 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 81,998 | 50,919 | 79,580 | (31,079) | -61.0 | (2,418) | -3.0 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 46,599 | 60,189 | 73,313 | (13,590) | -22.6 | (26,714) | -36.4 |
| | | | | | | | |
| Depreciation | 13,890 | 13,769 | 14,503 | (121) | -0.9 | 613 | 4.2 |
| Amortization | - | 8,425 | - | 8,425 | 100.0 | - | 0.0 |
| Interest | 39,251 | 40,000 | 21,927 | 749 | 1.9 | (17,324) | -79.0 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 6,000 | - | 6,000 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | - | - | - | 0.0 | - | 0.0 |
| **Net Profit Before FIT** | (6,543) | (8,005) | 36,882 | 1,462 | -18.3 | (43,425) | -117.7 |

**Sharkey's**
**Comparative Profit & Loss Statement – to Budget**
**Month and YTD ended**
**JANUARY**

| | CURRENT MONTH | | | | | | | YEAR-TO-DATE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Actual | % | Budget | % | Variance | % | | Actual | % | Budget | % | Variance | % |
| | | | | | | **Revenues** | | | | | | |
| 202,668 | 69.8 | 200,800 | 70.3 | 1,868 | 0.9 | Gaming | 202,668 | 69.8 | 200,800 | 70.3 | 1,868 | 0.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | Hotel/Motel | - | 0.0 | - | 0.0 | - | 0.0 |
| 57,355 | 19.7 | 59,000 | 20.6 | (1,645) | -2.8 | Food/Mini Mart | 57,355 | 19.7 | 59,000 | 20.6 | (1,645) | -2.8 |
| 28,163 | 9.7 | 26,000 | 9.1 | 2,163 | 8.3 | Bar | 28,163 | 9.7 | 26,000 | 9.1 | 2,163 | 8.3 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,277 | 0.8 | - | 0.0 | 2,277 | 0.0 | Misc.(RE/Rentals/RV/Special Events) | 2,277 | 0.8 | - | 0.0 | 2,277 | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 290,463 | 100.0 | 285,800 | 100.0 | 4,663 | 1.6 | **Gross Revenues** | 290,463 | 100.0 | 285,800 | 100.0 | 4,663 | 1.6 |
| | | | | | | | | | | | | |
| 19,584 | 9.7 | 30,000 | 14.9 | 10,416 | 34.7 | Comps | 19,584 | 9.7 | 30,000 | 14.9 | 10,416 | 34.7 |
| 3,992 | 2.0 | 4,500 | 2.2 | 508 | 11.3 | Players Club Cash Back | 3,992 | 2.0 | 4,500 | 2.2 | 508 | 11.3 |
| 266,887 | 91.9 | 251,300 | 87.9 | 15,587 | 6.2 | **Net Revenues** | 266,887 | 91.9 | 251,300 | 87.9 | 15,587 | 6.2 |
| | | | | | | | | | | | | |
| | | | | | | **Cost of Sales** | | | | | | |
| 28,371 | 49.5 | 30,000 | 50.8 | 1,629 | 5.4 | Food/Mini Mart | 28,371 | 49.5 | 30,000 | 50.8 | 1,629 | 5.4 |
| 8,165 | 29.0 | 8,200 | 31.5 | 35 | 0.4 | Bar | 8,165 | 29.0 | 8,200 | 31.5 | 35 | 0.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 36,536 | | 38,200 | | 1,664 | 4.4 | **Total COS** | 36,536 | | 38,200 | | 1,664 | 4.4 |
| | | | | | | | | | | | | |
| 230,352 | 79.3 | 213,100 | 74.6 | 17,252 | 8.1 | **Gross Profit** | 230,352 | 79.3 | 213,100 | 74.6 | 17,252 | 8.1 |
| | | | | | | | | | | | | |
| | | | | | | **Payroll Expense** | | | | | | |
| 87,116 | 30.0 | 88,000 | 30.8 | 884 | 1.0 | Wages | 87,116 | 30.0 | 88,000 | 30.8 | 884 | 1.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | | | | | | |
| 11,256 | 3.9 | 11,300 | 4.0 | 44 | 0.4 | PR Taxes & SIIS | 11,256 | 3.9 | 11,300 | 4.0 | 44 | 0.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | | | | | | |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | | | | | | |
| 3,383 | 1.2 | 3,200 | 1.1 | (183) | -5.7 | Payroll Misc/Other Emp Benefits | 3,383 | 1.2 | 3,200 | 1.1 | (183) | -5.7 |
| 101,755 | 35.0 | 102,500 | 35.9 | 745 | 0.7 | **Total PR Expense** | 101,755 | 35.0 | 102,500 | 35.9 | 745 | 0.7 |
| | | | | | | | | | | | | |
| | | | | | | **Other Expenses** | | | | | | |
| 70 | 0.0 | - | 0.0 | (70) | 0.0 | Cash Over/Short | 70 | 0.0 | - | 0.0 | (70) | 0.0 |
| 3,494 | 1.2 | 4,500 | 1.6 | 1,006 | 22.4 | Insurance | 3,494 | 1.2 | 4,500 | 1.6 | 1,006 | 22.4 |
| 2,141 | 0.7 | 2,000 | 0.7 | (141) | -7.0 | Uniforms | 2,141 | 0.7 | 2,000 | 0.7 | (141) | -7.0 |
| 188 | 0.1 | 250 | 0.1 | 62 | 24.8 | Dues & Subscriptions | 188 | 0.1 | 250 | 0.1 | 62 | 24.8 |
| 5,969 | 2.1 | 6,000 | 2.1 | 31 | 0.5 | Professional Fees/Consulting | 5,969 | 2.1 | 6,000 | 2.1 | 31 | 0.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| 45 | 0.0 | 50 | 0.0 | 5 | 10.0 | Postage & Freight | 45 | 0.0 | 50 | 0.0 | 5 | 10.0 |
| 12,157 | 6.0 | 11,167 | 5.6 | (990) | -8.9 | Slot Participation/splits | 12,157 | 6.0 | 11,167 | 5.6 | (990) | -8.9 |
| 3,043 | 1.0 | 3,000 | 1.0 | (43) | -1.4 | Repairs & Maintenance | 3,043 | 1.0 | 3,000 | 1.0 | (43) | -1.4 |
| 5,286 | 1.8 | 700 | 0.2 | (4,586) | -655.1 | Supplies | 5,286 | 1.8 | 700 | 0.2 | (4,586) | -655.1 |
| 17,340 | 6.0 | 18,000 | 6.3 | 660 | 3.7 | Taxes & Licenses | 17,340 | 6.0 | 18,000 | 6.3 | 660 | 3.7 |
| 4,300 | 1.5 | 769 | 0.3 | (3,531) | -459.2 | Leasing & Rental Expense | 4,300 | 1.5 | 769 | 0.3 | (3,531) | -459.2 |
| - | 0.0 | 500 | 0.2 | 500 | 100.0 | Travel, Meals & Entertainment | - | 0.0 | 500 | 0.2 | 500 | 100.0 |
| - | 0.0 | 250 | 0.1 | 250 | 100.0 | Auto | - | 0.0 | 250 | 0.1 | 250 | 100.0 |
| 10,772 | 3.7 | 11,000 | 3.8 | 228 | 2.1 | Utilities | 10,772 | 3.7 | 11,000 | 3.8 | 228 | 2.1 |
| 424 | 0.1 | 500 | 0.2 | 76 | 15.2 | Telephone | 424 | 0.1 | 500 | 0.2 | 76 | 15.2 |
| (795) | -0.3 | 500 | 0.2 | 1,295 | 259.0 | Advertising & Promos | (795) | -0.3 | 500 | 0.2 | 1,295 | 259.0 |
| 1,825 | 0.6 | 1,800 | 0.6 | (25) | -1.4 | Entertainers | 1,825 | 0.6 | 1,800 | 0.6 | (25) | -1.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 225 | 0.1 | - | 0.0 | (225) | 0.0 | Casual Labor | 225 | 0.1 | - | 0.0 | (225) | 0.0 |
| 15,514 | 5.3 | 1,050 | 0.4 | (14,464) | -1,377.5 | Other | 15,514 | 5.3 | 1,050 | 0.4 | (14,464) | -1,377.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 81,998 | 28.2 | 62,036 | 21.7 | (19,962) | -32.2 | **Total Other Expenses** | 81,998 | 28.2 | 62,036 | 21.7 | (19,962) | -32.2 |
| | | | | | | | | | | | | |
| 46,599 | 16.0 | 48,564 | 17.0 | (1,965) | -4.0 | **Operating Income (EBITDA)** | 46,599 | 16.0 | 48,564 | 17.0 | (1,965) | -4.0 |
| | | | | | | | | | | | | |
| 13,890 | 4.8 | 13,769 | 4.8 | (121) | -0.9 | Depreciation | 13,890 | 4.8 | 13,769 | 4.8 | (121) | -0.9 |
| - | 0.0 | 8,425 | 2.9 | 8,425 | 100.0 | Amortization | - | 0.0 | 8,425 | 2.9 | 8,425 | 100.0 |
| 39,251 | 13.5 | 40,000 | 14.0 | 749 | 1.9 | Interest | 39,251 | 13.5 | 40,000 | 14.0 | 749 | 1.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | 6,000 | 2.1 | 6,000 | 100.0 | Land Lease | - | 0.0 | 6,000 | 2.1 | 6,000 | 100.0 |
| - | 0.0 | 11,167 | 3.9 | 11,167 | 100.0 | Other Extraordinary (Gain) / Loss | | | | | | |
| (6,543) | -2.3 | (30,797) | -10.8 | 24,254 | -78.8 | **Net Profit Before FIT** | (6,543) | -2.3 | (19,630) | -6.9 | 13,087 | -66.7 |
| 0 | 0.0 | | | | | | 0 | | - | | | |

**Sharkey's**
**Profit & Loss Statement**
**Fiscal Year 2013  - January Monthly numbers (with Owner's Adjustments)**

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Gaming | 202,668 | - | - | - | - | - | - | - | - | - | - | - | 202,668 |
| Hotel/Motel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Food/Mini Mart | 57,355 | - | - | - | - | - | - | - | - | - | - | - | 57,355 |
| Bar | 28,163 | - | - | - | - | - | - | - | - | - | - | - | 28,163 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RG/Rentals/RV/Special Events) | 2,277 | - | - | - | - | - | - | - | - | - | - | - | 2,277 |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | 290,463 | - | - | - | - | - | - | - | - | - | - | - | 290,463 |
| | | | | | | | | | | | | | |
| Comps | 19,584 | - | - | - | - | - | - | - | - | - | - | - | 19,584 |
| Players Club Cash Back | 3,992 | - | - | - | - | - | - | - | - | - | - | - | 3,992 |
| **Net Revenues** | 266,887 | - | - | - | - | - | - | - | - | - | - | - | 266,887 |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Food/Mini Mart | 28,371 | - | - | - | - | - | - | - | - | - | - | - | 28,371 |
| Bar | 8,165 | - | - | - | - | - | - | - | - | - | - | - | 8,165 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RG/Rentals/RV/Special Events) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total COS** | 36,536 | - | - | - | - | - | - | - | - | - | - | - | 36,536 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 230,352 | - | - | - | - | - | - | - | - | - | - | - | 230,352 |
| | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | |
| Wages | 87,116 | - | - | - | - | - | - | - | - | - | - | - | 87,116 |
| Bonus expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| P/R Taxes & SHS | 11,256 | - | - | - | - | - | - | - | - | - | - | - | 11,256 |
| 401 K plan matching | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Health Ins | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Misc/Other Emp Benefits | 3,383 | - | - | - | - | - | - | - | - | - | - | - | 3,383 |
| **Total PR Expense** | 101,755 | - | - | - | - | - | - | - | - | - | - | - | 101,755 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Cash Over/Short | 70 | - | - | - | - | - | - | - | - | - | - | - | 70 |
| Insurance | 3,494 | - | - | - | - | - | - | - | - | - | - | - | 3,494 |
| Uniforms | 2,141 | - | - | - | - | - | - | - | - | - | - | - | 2,141 |
| Dues & Subscriptions | 188 | - | - | - | - | - | - | - | - | - | - | - | 188 |
| Professional Fees | 5,869 | - | - | - | - | - | - | - | - | - | - | - | 5,869 |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Postage & Freight | 45 | - | - | - | - | - | - | - | - | - | - | - | 45 |
| Slot Participation/splits | 12,157 | - | - | - | - | - | - | - | - | - | - | - | 12,157 |
| Repairs & Maintenance | 3,043 | - | - | - | - | - | - | - | - | - | - | - | 3,043 |
| Supplies | 5,286 | - | - | - | - | - | - | - | - | - | - | - | 5,286 |
| Taxes & Licenses | 17,340 | - | - | - | - | - | - | - | - | - | - | - | 17,340 |
| Leasing & Rental Expense | 4,300 | - | - | - | - | - | - | - | - | - | - | - | 4,300 |
| Travel, Meals & Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 - January Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 10,772 | - | - | - | - | - | - | - | - | - | - | - | 10,772 |
| Telephone | 424 | - | - | - | - | - | - | - | - | - | - | - | 424 |
| Advertising & Promos | (795) | - | - | - | - | - | - | - | - | - | - | - | (795) |
| Entertainers | 1,825 | - | - | - | - | - | - | - | - | - | - | - | 1,825 |
| Donations/Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Casual Labor | 225 | - | - | - | - | - | - | - | - | - | - | - | 225 |
| Other | 15,514 | - | - | - | - | - | - | - | - | - | - | - | 15,514 |
| Transfers In | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers Out | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Expenses | 81,998 | - | - | - | - | - | - | - | - | - | - | - | 81,998 |
| | | | | | | | | | | | | | |
| Operating Income (EBITDA) | 46,599 | - | - | - | - | - | - | - | - | - | - | - | 46,599 |
| | | | | | | | | | | | | | |
| Depreciation | 13,890 | - | - | - | - | - | - | - | - | - | - | - | 13,890 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 39,251 | - | - | - | - | - | - | - | - | - | - | - | 39,251 |
| (Gain) loss on asset sale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Extraordinary (Gain) / Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Profit Before FIT | (6,543) | - | - | - | - | - | - | - | - | - | - | - | (6,543) |
| | | | | | | | | | | | | | |
| Owner's Adjustments | | | | | | | | | | | | | |
| Corporate Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | 5,969 | - | - | - | - | - | - | - | - | - | - | - | 5,969 |
| Std Participation/calls | 12,157 | - | - | - | - | - | - | - | - | - | - | - | 12,157 |
| Excess Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Employee Benefits | 3,383 | - | - | - | - | - | - | - | - | - | - | - | 3,383 |
| Non Recurring Items | 13,352 | - | - | - | - | - | - | - | - | - | - | - | 13,352 |
| Total Owner's Adjustments | 34,860 | - | - | - | - | - | - | - | - | - | - | - | 34,860 |
| | | | | | | | | | | | | | |
| Adjusted EBITDA | 81,459 | - | - | - | - | - | - | - | - | - | - | - | 81,459 |

Notes:   Non Recurring Items:
January - Late fees

Page 2

# Sharkey's
## Internal/Unaudited Financial Statements
FEBRUARY
2013

**Sharkey's**
**Comparative Profit & Loss Statement**
**Month ended**
**FEBRUARY**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 195,031 | 236,800 | 219,826 | (41,769) | -17.6 | (24,795) | -11.3 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 56,322 | 60,000 | 66,238 | (3,678) | -6.1 | (9,916) | -15.0 |
| Bar | 28,291 | 25,000 | 27,384 | 3,291 | 13.2 | 906 | 3.3 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 2,165 | - | 1,996 | 2,165 | 0.0 | 169 | 8.5 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 281,810 | 321,800 | 315,445 | (39,990) | -12.4 | (33,635) | -10.7 |
| | | | | | | | |
| Comps | 19,040 | 32,500 | 22,298 | 13,460 | 41.4 | (3,258) | -14.6 |
| Players Club Cash Back | 4,106 | 4,500 | 5,832 | 394 | 0.0 | (1,726) | -29.6 |
| **Net Revenues** | 258,664 | 284,800 | 287,315 | (26,136) | -9.2 | (28,651) | -10.0 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 25,918 | 26,000 | 29,030 | 82 | 0.3 | 3,112 | 10.7 |
| Bar | 11,225 | 11,500 | 7,744 | 275 | 2.4 | (3,481) | -45.0 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 37,143 | 37,500 | 36,773 | 357 | 1.0 | (369) | -1.0 |
| | | | | | | | |
| **Gross Profit** | 221,522 | 247,300 | 250,542 | (25,778) | -10.4 | (29,020) | -11.6 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 75,590 | 76,000 | 80,154 | 410 | 0.5 | 4,564 | 5.7 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 10,194 | 10,300 | 9,329 | 107 | 1.0 | (865) | -9.3 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 2,995 | 3,200 | 2,642 | 205 | 6.4 | (352) | -13.3 |
| **Total PR Expense** | 88,778 | 89,500 | 92,125 | 722 | 0.8 | 3,347 | 3.6 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 50 | - | 158 | (50) | 0.0 | 108 | 68.3 |
| Insurance | 4,715 | 4,500 | 5,776 | (215) | -4.8 | 1,061 | 18.4 |
| Uniforms | 1,345 | 1,500 | 1,450 | 155 | 10.4 | 106 | 7.3 |
| Dues & Subscriptions | 327 | 300 | 188 | (27) | -9.1 | (139) | -74.1 |
| Professional Fees/Consulting | 3,367 | 3,300 | 4,720 | (67) | -2.0 | 1,353 | 28.7 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 65 | 50 | 45 | (15) | -30.8 | (20) | -45.3 |
| Slot Participation/splits | 10,763 | 11,167 | 5,513 | 404 | 3.6 | (5,250) | -95.2 |
| Repairs & Maintenance | 3,129 | 3,000 | 4,599 | (129) | -4.3 | 1,470 | 32.0 |
| Supplies | 2,753 | 700 | 3,161 | (2,053) | -293.3 | 408 | 12.9 |
| Taxes & Licenses | 25,345 | 26,000 | 23,063 | 655 | 2.5 | (2,282) | -9.9 |
| Leasing & Rental Expense | 4,502 | 769 | 4,275 | (3,733) | -485.4 | (227) | -5.3 |
| Travel, Meals & Entertainment | - | 500 | - | 500 | 100.0 | - | 0.0 |
| Auto | 48 | 250 | 276 | 202 | 80.7 | 228 | 82.5 |
| Utilities | 9,481 | 9,500 | 10,657 | 19 | 0.2 | 1,176 | 11.0 |
| Telephone | 418 | 900 | 401 | 482 | 53.6 | (16) | -4.0 |
| Advertising & Promos | 490 | 500 | 10,037 | 10 | 2.0 | 9,547 | 95.1 |
| Entertainers | 2,200 | 2,200 | 3,200 | - | 0.0 | 1,000 | 31.3 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 317 | - | - | (317) | 0.0 | (317) | 0.0 |
| Other | 1,909 | 1,950 | 2,667 | 41 | 2.1 | 758 | 28.4 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 71,224 | 67,086 | 80,186 | (4,138) | -6.2 | 8,962 | 11.2 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 61,520 | 90,714 | 78,231 | (29,194) | -32.2 | (16,711) | -21.4 |
| | | | | | | | |
| Depreciation | 13,769 | 13,769 | 10,090 | (0) | 0.0 | (3,679) | -36.5 |
| Amortization | - | 8,425 | - | 8,425 | 100.0 | - | 0.0 |
| Interest | 17,696 | 20,000 | 16,167 | 2,304 | 11.5 | (1,530) | -9.5 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 3,300 | - | 3,300 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | 11,974 | - | 11,974 | 100.0 | - | 0.0 |
| **Net Profit Before FIT** | 30,055 | 33,246 | 51,974 | (3,191) | -9.6 | (21,920) | -42.2 |

**Sharkey's**
**Comparative Profit & Loss Statement**
**YTD ended**
**FEBRUARY**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 397,699 | 236,800 | 437,899 | 160,899 | 67.9 | (40,200) | -9.2 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 113,677 | 60,000 | 134,780 | 53,677 | 89.5 | (21,102) | -15.7 |
| Bar | 56,454 | 25,000 | 54,162 | 31,454 | 125.8 | 2,292 | 4.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 4,442 | - | 4,563 | 4,442 | 0.0 | (120) | -2.6 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 572,272 | 321,800 | 631,403 | 250,472 | 77.8 | (59,131) | -9.4 |
| | | | | | | | |
| Comps | 38,623 | 32,500 | 44,245 | (6,123) | -18.8 | (5,622) | -12.7 |
| Players Club Cash Back | 8,098 | 4,500 | 5,832 | (3,598) | -80.0 | 2,266 | |
| **Net Revenues** | 525,551 | 281,202 | 587,159 | 244,349 | 86.9 | (61,607) | -10.5 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 54,289 | 56,000 | 63,432 | 1,711 | 3.1 | 9,144 | 14.4 |
| Bar | 19,390 | 19,700 | 13,695 | 310 | 1.6 | (5,695) | -41.6 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 73,678 | 75,700 | 77,127 | 2,022 | 2.7 | 3,449 | 4.5 |
| | | | | | | | |
| **Gross Profit** | 451,873 | 205,502 | 510,031 | 246,371 | 119.9 | (58,158) | -11.4 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 162,706 | 164,000 | 168,072 | 1,294 | 0.8 | 5,366 | 3.2 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 21,449 | 21,600 | 19,200 | 151 | 0.7 | (2,249) | -11.7 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 6,377 | 6,400 | 5,617 | 23 | 0.4 | (760) | -13.5 |
| **Total PR Expense** | 190,533 | 192,000 | 192,890 | 1,467 | 0.8 | 2,357 | 1.2 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 120 | - | 150 | (120) | 0.0 | 30 | 20.0 |
| Insurance | 8,209 | 9,000 | 9,257 | 791 | 8.8 | 1,048 | 11.3 |
| Uniforms | 3,485 | 3,500 | 3,509 | 15 | 0.4 | 23 | 0.7 |
| Dues & Subscriptions | 515 | 550 | 376 | 35 | 6.3 | (139) | -37.1 |
| Professional Fees/Consulting | 9,336 | 9,300 | 9,943 | (36) | -0.4 | 606 | 6.1 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 110 | 100 | 118 | (10) | -10.4 | 8 | 6.7 |
| Slot Participation/splits | 22,919 | 100 | 5,513 | (22,819) | -22,819.3 | (17,406) | -315.7 |
| Repairs & Maintenance | 6,172 | 6,000 | 11,585 | (172) | -2.9 | 5,412 | 46.7 |
| Supplies | 8,039 | 1,400 | 7,791 | (6,639) | -474.2 | (248) | -3.2 |
| Taxes & Licenses | 42,685 | 44,000 | 44,924 | 1,315 | 3.0 | 2,239 | 5.0 |
| Leasing & Rental Expense | 8,802 | 1,538 | 9,598 | (7,264) | -472.3 | 796 | 8.3 |
| Travel, Meals & Entertainment | - | 1,000 | - | 1,000 | 100.0 | - | 0.0 |
| Auto | 48 | 500 | 448 | 452 | 90.3 | 399 | 89.2 |
| Utilities | 20,254 | 20,500 | 22,479 | 246 | 1.2 | 2,226 | 9.9 |
| Telephone | 842 | 1,400 | 1,001 | 558 | 39.9 | 159 | 15.9 |
| Advertising & Promos | (305) | 1,000 | 16,653 | 1,305 | 130.5 | 16,958 | 101.8 |
| Entertainers | 4,025 | 4,000 | 5,950 | (25) | -0.6 | 1,925 | 32.4 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 542 | - | 390 | (542) | 0.0 | (152) | -38.9 |
| Other | 17,423 | 3,000 | 4,255 | (14,423) | -480.8 | (13,168) | -309.5 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 153,222 | 106,888 | 153,939 | (46,334) | -43.3 | 717 | 0.5 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 108,119 | (93,386) | 163,203 | 201,505 | -215.8 | (55,084) | -33.8 |
| | | | | | | | |
| Depreciation | 27,659 | 27,538 | 24,593 | (121) | -0.4 | (3,067) | -12.5 |
| Amortization | - | 16,850 | - | 16,850 | 100.0 | - | 0.0 |
| Interest | 56,948 | 60,000 | 38,094 | 3,052 | 5.1 | (18,854) | -49.5 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 9,300 | - | 9,300 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | - | - | - | 0.0 | - | 0.0 |
| **Net Profit Before FIT** | 23,512 | (207,074) | 100,516 | 230,586 | -111.4 | (77,004) | -76.6 |

**Sharkey's**
**Comparative Profit & Loss Statement - to Budget**
**Month and YTD ended**
**FEBRUARY**

| | CURRENT MONTH | | | | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | % | Budget | % | Variance | % | | Actual | % | Budget | % | Variance | % |
| | | | | | | **Revenues** | | | | | | |
| 195,031 | 69.2 | 236,800 | 73.6 | (41,769) | -17.6 | Gaming | 397,699 | 69.5 | 236,800 | 73.6 | 160,899 | 67.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | Hotel/Motel | - | 0.0 | - | 0.0 | - | 0.0 |
| 56,322 | 20.0 | 60,000 | 18.6 | (3,678) | -6.1 | Food/Mini Mart | 113,677 | 19.9 | 60,000 | 18.6 | 53,677 | 89.5 |
| 28,291 | 10.0 | 25,000 | 7.8 | 3,291 | 13.2 | Bar | 56,454 | 9.9 | 25,000 | 7.8 | 31,454 | 125.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,165 | 0.8 | - | 0.0 | 2,165 | 0.0 | Misc.(RE/Rentals/RV/Special Events) | 4,442 | 0.8 | - | 0.0 | 4,442 | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 281,810 | 100.0 | 321,800 | 100.0 | (38,990) | -12.4 | **Gross Revenues** | 572,272 | 100.0 | 321,800 | 100.0 | 250,472 | 77.8 |
| | | | | | | | | | | | | |
| 19,040 | 9.8 | 32,500 | 13.7 | 13,460 | 41.4 | Comps | 38,623 | 9.7 | 32,500 | 13.7 | (6,123) | -18.8 |
| 4,106 | 2.1 | 4,500 | 1.9 | 394 | 8.8 | Players Club Cash Back | 8,096 | 2.0 | 4,500 | 1.9 | (3,596) | -80.0 |
| 258,664 | 91.8 | 284,800 | 88.5 | (26,136) | -9.2 | **Net Revenues** | 525,551 | 91.8 | 284,800 | 88.5 | 240,751 | 84.5 |
| | | | | | | **Cost of Sales** | | | | | | |
| 25,918 | 46.0 | 26,000 | 43.3 | 82 | 0.3 | Food/Mini Mart | 54,289 | 47.8 | 56,000 | 93.3 | 1,711 | 3.1 |
| 11,225 | 39.7 | 11,500 | 46.0 | 275 | 2.4 | Bar | 19,390 | 34.3 | 19,700 | 78.8 | 310 | 1.6 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 37,143 | | 37,500 | | 357 | 1.0 | **Total COS** | 73,678 | | 75,700 | | 2,022 | 2.7 |
| | | | | | | | | | | | | |
| 221,522 | 78.6 | 247,300 | 76.8 | (25,778) | -10.4 | **Gross Profit** | 451,873 | 79.0 | 209,100 | 65.0 | 242,773 | 116.1 |
| | | | | | | **Payroll Expense** | | | | | | |
| 75,590 | 26.8 | 76,000 | 23.6 | 410 | 0.5 | Wages | 162,706 | 28.4 | 164,000 | 51.0 | 1,294 | 0.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 10,194 | 3.6 | 10,300 | 3.2 | 107 | 1.0 | P/R Taxes & SIIS | 21,449 | 3.7 | 21,600 | 6.7 | 151 | 0.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,995 | 1.1 | 3,200 | 1.0 | 205 | 6.4 | Payroll Misc/Other Emp Benefits | -6,377 | 1.1 | 6,400 | 2.0 | 23 | 0.4 |
| 88,778 | 31.5 | 89,500 | 27.8 | 722 | 0.8 | **Total PR Expense** | 190,533 | 33.3 | 192,000 | 59.7 | 1,467 | 0.8 |
| | | | | | | **Other Expenses** | | | | | | |
| 50 | 0.0 | - | 0.0 | (50) | 0.0 | Cash Over/Short | 120 | 0.0 | - | 0.0 | (120) | 0.0 |
| 4,715 | 1.7 | 4,500 | 1.4 | (215) | -4.8 | Insurance | 8,209 | 1.4 | 9,000 | 2.8 | 791 | 8.8 |
| 1,345 | 0.5 | 1,500 | 0.5 | 155 | 10.4 | Uniforms | 3,485 | 0.6 | 3,500 | 1.1 | 15 | 0.4 |
| 327 | 0.1 | 300 | 0.1 | (27) | -9.1 | Dues & Subscriptions | 515 | 0.1 | 550 | 0.2 | 35 | 6.3 |
| 3,367 | 1.2 | 3,300 | 1.0 | (67) | -2.0 | Professional Fees/Consulting | 9,336 | 1.6 | 9,300 | 2.9 | (36) | -0.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| 65 | 0.0 | 50 | 0.0 | (15) | -30.8 | Postage & Freight | 110 | 0.0 | 100 | 0.0 | (10) | -10.4 |
| 10,763 | 5.5 | 11,167 | 4.7 | 404 | 3.6 | Slot Participation/splits | 22,919 | 5.8 | 22,334 | 9.4 | (585) | -2.6 |
| 3,129 | 1.1 | 3,000 | 0.9 | (129) | -4.3 | Repairs & Maintenance | 6,172 | 1.1 | 6,000 | 1.9 | (172) | -2.9 |
| 2,753 | 1.0 | 700 | 0.2 | (2,053) | -293.3 | Supplies | 8,039 | 1.4 | 1,400 | 0.4 | (6,639) | -474.2 |
| 25,345 | 9.0 | 26,000 | 8.1 | 655 | 2.5 | Taxes & Licenses | 42,685 | 7.5 | 44,000 | 13.7 | 1,315 | 3.0 |
| 4,502 | 1.6 | 769 | 0.2 | (3,733) | -485.4 | Leasing & Rental Expense | 8,802 | 1.5 | 1,538 | 0.5 | (7,264) | -472.3 |
| - | 0.0 | 500 | 0.2 | 500 | 100.0 | Travel, Meals & Entertainment | - | 0.0 | 1,000 | 0.3 | 1,000 | 100.0 |
| 48 | 0.0 | 250 | 0.1 | 202 | 80.7 | Auto | 48 | 0.0 | 500 | 0.2 | 452 | 90.3 |
| 9,481 | 3.4 | 9,500 | 3.0 | 19 | 0.2 | Utilities | 20,254 | 3.5 | 20,500 | 6.4 | 246 | 1.2 |
| 418 | 0.1 | 900 | 0.3 | 482 | 53.6 | Telephone | 842 | 0.1 | 1,400 | 0.4 | 558 | 39.9 |
| 490 | 0.2 | 500 | 0.2 | 10 | 2.0 | Advertising & Promos | (305) | -0.1 | 1,000 | 0.3 | 1,305 | 130.5 |
| 2,200 | 0.8 | 2,200 | 0.7 | - | 0.0 | Entertainers | 4,025 | 0.7 | 4,000 | 1.2 | (25) | -0.6 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 317 | 0.1 | - | 0.0 | (317) | 0.0 | Casual Labor | 542 | 0.1 | - | 0.0 | (542) | 0.0 |
| 1,909 | 0.7 | 1,950 | 0.6 | 41 | 2.1 | Other | 17,423 | 3.0 | 3,000 | 0.9 | (14,423) | -480.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 71,224 | 25.3 | 67,086 | 20.8 | (4,138) | -6.2 | **Total Other Expenses** | 153,222 | 26.6 | 129,122 | 40.1 | (24,100) | -18.7 |
| | | | | | | | | | | | | |
| 61,520 | 21.8 | 90,714 | 28.2 | (29,194) | -32.2 | **Operating Income (EBITDA)** | 108,119 | 18.9 | (112,022) | -34.8 | 220,141 | -196.5 |
| | | | | | | | | | | | | |
| 13,769 | 4.9 | 13,769 | 4.3 | (0) | 0.0 | Depreciation | 27,659 | 4.8 | 27,538 | 8.6 | (121) | -0.4 |
| - | 0.0 | 8,425 | 2.6 | 8,425 | 100.0 | Amortization | - | 0.0 | 16,850 | 5.2 | 16,850 | 100.0 |
| 17,696 | 6.3 | 20,000 | 6.2 | 2,304 | 11.5 | Interest | 56,948 | 10.0 | 60,000 | 18.6 | 3,052 | 5.1 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | 3,300 | 1.0 | 3,300 | 100.0 | Land Lease | - | 0.0 | 9,300 | 2.9 | 9,300 | 100.0 |
| - | 0.0 | 11,974 | 3.7 | 11,974 | 100.0 | Other Extraordinary (Gain) / Loss | - | 0.0 | - | 0.0 | - | 0.0 |
| 30,055 | 10.7 | 33,246 | 10.3 | (3,191) | -9.6 | **Net Profit Before FIT** | 23,512 | 4.1 | (225,710) | -70.1 | 249,222 | -110.4 |
| - | 0.0 | - | | | | | 0 | | | | | |

**Sharkey's**
**Comparative Profit & Loss Statement - to Prior Year**
**Month and YTD ended**
**FEBRUARY**

| CURRENT MONTH | | | | | | | YEAR-TO-DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | % | Prior Year | % | Variance | % | | Actual | % | Prior Year | % | Variance | % |
| | | | | | | **Revenues** | | | | | | |
| 195,031 | 69.2 | 219,826 | 69.7 | (24,795) | -11.3 | Gaming | 397,699 | 69.5 | 437,899 | 69.4 | (40,200) | -9.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Hotel/Motel | - | 0.0 | - | 0.0 | - | 0.0 |
| 56,322 | 20.0 | 66,238 | 21.0 | (9,916) | -15.0 | Food/Mini Mart | 113,677 | 19.9 | 134,780 | 21.3 | (21,102) | -15.7 |
| 28,291 | 10.0 | 27,384 | 8.7 | 906 | 3.3 | Bar | 56,454 | 9.9 | 54,162 | 8.6 | 2,292 | 4.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,165 | 0.8 | 1,996 | 0.6 | 169 | 8.5 | Misc.(RE/Rentals/RV/Special Events) | 4,442 | 0.8 | 4,563 | 0.7 | (120) | -2.6 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 281,810 | 100.0 | 315,445 | 100.0 | (33,635) | -10.7 | **Gross Revenues** | 572,272 | 100.0 | 631,403 | 100.0 | (59,131) | -9.4 |
| 19,040 | 9.8 | 22,298 | 10.1 | 3,258 | 14.6 | Comps | 38,623 | 9.7 | 44,245 | 10.1 | 5,622 | 12.7 |
| 4,106 | 2.1 | 5,832 | 2.7 | 1,726 | | Player Club Cash Back | 8,099 | 2.0 | 5,832 | 1.3 | (2,266) | -38.9 |
| 258,664 | 91.8 | 287,315 | 91.1 | (28,651) | -10.0 | **Net Revenues** | 525,551 | 91.8 | 581,327 | 92.1 | (55,775) | -9.6 |
| | | | | | | **Cost of Sales** | | | | | | |
| 25,918 | 46.0 | 29,030 | 43.8 | 3,112 | 10.7 | Food/Mini Mart | 54,289 | 47.8 | 63,432 | 47.1 | 9,144 | 14.4 |
| 11,225 | 39.7 | 7,744 | 28.3 | (3,481) | -45.0 | Bar | 19,390 | 34.3 | 13,695 | 25.3 | (5,695) | -41.6 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 37,143 | | 36,773 | | (369) | -1.0 | **Total COS** | 73,678 | | 77,127 | | 3,449 | 4.5 |
| 221,522 | 78.6 | 250,542 | 79.4 | (29,020) | -11.6 | **Gross Profit** | 451,873 | 79.0 | 504,199 | 79.9 | (52,326) | -10.4 |
| | | | | | | **Payroll Expense** | | | | | | |
| 75,590 | 26.8 | 80,154 | 25.4 | 4,564 | 5.7 | Wages | 162,706 | 28.4 | 168,072 | 26.6 | 5,366 | 3.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 10,194 | 3.6 | 9,329 | 3.0 | (865) | -9.3 | P/R Taxes & SIIS | 21,449 | 3.7 | 19,200 | 3.0 | (2,249) | -11.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,995 | 1.1 | 2,642 | 0.8 | (352) | -13.3 | Payroll Misc/Other Emp Benefits | 6,377 | 1.1 | 5,617 | 0.9 | (760) | -13.5 |
| 88,778 | 31.5 | 92,125 | 29.2 | 3,347 | 3.6 | **Total PR Expense** | 190,533 | 33.3 | 192,890 | 30.5 | 2,357 | 1.2 |
| | | | | | | **Other Expenses** | | | | | | |
| 50 | 0.0 | 158 | 0.1 | 108 | 68.3 | Cash Over/Short | 120 | 0.0 | 150 | 0.0 | 30 | 20.0 |
| 4,715 | 1.7 | 5,776 | 1.8 | 1,061 | 18.4 | Insurance | 8,209 | 1.4 | 9,257 | 1.5 | 1,048 | 11.3 |
| 1,345 | 0.5 | 1,450 | 0.5 | 105 | 7.3 | Uniforms | 3,485 | 0.6 | 3,509 | 0.6 | 23 | 0.7 |
| 327 | 0.1 | 188 | 0.1 | (139) | -74.1 | Dues & Subscriptions | 515 | 0.1 | 376 | 0.1 | (139) | -37.1 |
| 3,367 | 1.2 | 4,720 | 1.5 | 1,353 | 28.7 | Professional Fees/Consulting | 9,336 | 1.6 | 9,943 | 1.6 | 606 | 6.1 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| 65 | 0.0 | 45 | 0.0 | (20) | -45.3 | Postage & Freight | 110 | 0.0 | 118 | 0.0 | 8 | 6.7 |
| 10,763 | 3.8 | 5,513 | 1.7 | (5,250) | -95.2 | Slot Participation/splits | 22,919 | 4.0 | 5,513 | 0.9 | (17,405) | -315.7 |
| 3,129 | 1.1 | 4,599 | 1.4 | 1,470 | 32.0 | Repairs & Maintenance | 6,172 | 1.1 | 11,585 | 1.8 | 5,412 | 46.7 |
| 2,753 | 1.0 | 3,161 | 1.0 | 408 | 12.9 | Supplies | 8,039 | 1.4 | 7,791 | 1.2 | (248) | -3.2 |
| 25,345 | 9.0 | 23,063 | 7.3 | (2,282) | -9.9 | Taxes & Licenses | 42,685 | 7.5 | 44,924 | 7.1 | 2,239 | 5.0 |
| 4,502 | 1.6 | 4,275 | 1.4 | (227) | -5.3 | Leasing & Rental Expense | 8,802 | 1.5 | 9,598 | 1.5 | 796 | 8.3 |
| - | 0.0 | - | 0.0 | - | 0.0 | Travel, Meals & Entertainment | - | 0.0 | - | 0.0 | - | 0.0 |
| 48 | 0.0 | 276 | 0.1 | 228 | 82.5 | Auto | 48 | 0.0 | 448 | 0.1 | 399 | 89.2 |
| 9,481 | 3.4 | 10,657 | 3.4 | 1,176 | 11.0 | Utilities | 20,254 | 3.5 | 22,479 | 3.6 | 2,226 | 9.9 |
| 418 | 0.1 | 401 | 0.1 | (16) | -4.0 | Telephone | 842 | 0.1 | 1,001 | 0.2 | 159 | 15.9 |
| 490 | 0.2 | 10,037 | 3.2 | 9,547 | 95.1 | Advertising & Promos | (305) | -0.1 | 16,653 | 2.6 | 16,958 | 101.8 |
| 2,200 | 0.8 | 3,200 | 1.0 | 1,000 | 31.3 | Entertainers | 4,025 | 0.7 | 5,950 | 0.9 | 1,925 | 32.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 317 | 0.1 | - | 0.0 | (317) | 0.0 | Casual Labor | 542 | 0.1 | 390 | 0.1 | (152) | -38.9 |
| 1,909 | 0.7 | 2,667 | 0.8 | 758 | 28.4 | Other | 17,423 | 3.0 | 4,255 | 0.7 | (13,168) | -309.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 71,224 | 25.3 | 80,186 | 25.4 | 8,962 | 11.2 | **Total Other Expenses** | 153,222 | 26.8 | 153,939 | 24.4 | 717 | 0.5 |
| 61,520 | 21.8 | 78,231 | 24.8 | (16,711) | -21.4 | **Operating Income (EBITDA)** | 108,119 | 18.9 | 157,371 | 24.9 | (49,252) | -31.3 |
| 13,769 | 4.9 | 10,090 | 3.2 | (3,678) | -36.5 | Depreciation | 27,659 | 4.8 | 24,593 | 3.9 | (3,067) | -12.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Amortization | - | 0.0 | - | 0.0 | - | 0.0 |
| 17,696 | 6.3 | 16,167 | 5.1 | (1,530) | -9.5 | Interest | 56,948 | 10.0 | 38,094 | 6.0 | (18,854) | -49.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Land Lease | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Other Extraordinary (Gain) / Loss | - | 0.0 | - | 0.0 | - | 0.0 |
| 30,055 | 10.7 | 51,974 | 16.5 | (21,920) | -42.2 | **Net Profit Before FIT** | 23,512 | 4.1 | 94,684 | 15.0 | (71,172) | -75.2 |
| | | (51,974) | | | | | | | (94,684) | | | |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 – February Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Gaming | 202,668 | 195,031 | - | - | - | - | - | - | - | - | - | - | 397,699 |
| Hotel/Motel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Food/Mini Mart | 57,355 | 56,322 | - | - | - | - | - | - | - | - | - | - | 113,677 |
| Bar | 28,163 | 28,291 | - | - | - | - | - | - | - | - | - | - | 56,454 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RE/Rentals/RV/Special Events) | 2,277 | 2,165 | - | - | - | - | - | - | - | - | - | - | 4,442 |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gross Revenues | 290,463 | 281,810 | - | - | - | - | - | - | - | - | - | - | 572,272 |
| | | | | | | | | | | | | | |
| Comps | 19,584 | 19,040 | - | - | - | - | - | - | - | - | - | - | 38,623 |
| Players Club Cash Back | 3,992 | 4,106 | - | - | - | - | - | - | - | - | - | - | 8,098 |
| Net Revenues | 266,887 | 258,664 | - | - | - | - | - | - | - | - | - | - | 525,551 |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Food/Mini Mart | 28,371 | 25,918 | - | - | - | - | - | - | - | - | - | - | 54,289 |
| Bar | 8,165 | 11,225 | - | - | - | - | - | - | - | - | - | - | 19,390 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RE/Rentals/RV/Special Events) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total COS | 36,536 | 37,143 | - | - | - | - | - | - | - | - | - | - | 73,678 |
| | | | | | | | | | | | | | |
| Gross Profit | 230,352 | 221,522 | - | - | - | - | - | - | - | - | - | - | 451,873 |
| | | | | | | | | | | | | | |
| **Payroll Expenses** | | | | | | | | | | | | | |
| Wages | 87,116 | 75,590 | - | - | - | - | - | - | - | - | - | - | 162,706 |
| Bonus expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| P/R Taxes & SUI$ | 11,256 | 10,194 | - | - | - | - | - | - | - | - | - | - | 21,449 |
| 401 K plan matching | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Health Ins | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Misc/Other Emp Benefits | 3,383 | 2,995 | - | - | - | - | - | - | - | - | - | - | 6,377 |
| Total PR Expense | 101,755 | 88,778 | - | - | - | - | - | - | - | - | - | - | 190,533 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Cash Over/Short | 70 | 50 | - | - | - | - | - | - | - | - | - | - | 120 |
| Insurance | 3,494 | 4,716 | - | - | - | - | - | - | - | - | - | - | 8,209 |
| Uniforms | 2,141 | 1,345 | - | - | - | - | - | - | - | - | - | - | 3,485 |
| Dues & Subscriptions | 188 | 327 | - | - | - | - | - | - | - | - | - | - | 515 |
| Professional Fees | 5,969 | 3,367 | - | - | - | - | - | - | - | - | - | - | 9,308 |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Postage & Freight | 45 | 65 | - | - | - | - | - | - | - | - | - | - | 110 |
| Slot Participation/splits | 12,157 | 10,763 | - | - | - | - | - | - | - | - | - | - | 22,919 |
| Repairs & Maintenance | 3,043 | 3,129 | - | - | - | - | - | - | - | - | - | - | 6,172 |
| Supplies | 5,298 | 2,753 | - | - | - | - | - | - | - | - | - | - | 8,039 |
| Taxes & Licenses | 17,340 | 25,345 | - | - | - | - | - | - | - | - | - | - | 42,685 |
| Leasing & Rental Expense | 4,300 | 4,502 | - | - | - | - | - | - | - | - | - | - | 8,802 |
| Travel, Meals & Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Sharkey's**
Profit & Loss Statement
Fiscal Year 2013 - February Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto | - | 48 | - | - | - | - | - | - | - | - | - | - | 48 |
| Utilities | 10,772 | 9,481 | - | - | - | - | - | - | - | - | - | - | 20,254 |
| Telephone | 424 | 418 | - | - | - | - | - | - | - | - | - | - | 842 |
| Advertising & Promos | (705) | 490 | - | - | - | - | - | - | - | - | - | - | (305) |
| Entertainers | 1,825 | 2,200 | - | - | - | - | - | - | - | - | - | - | 4,025 |
| Donations/Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Casual Labor | 225 | 317 | - | - | - | - | - | - | - | - | - | - | 542 |
| Other | 15,514 | 1,909 | - | - | - | - | - | - | - | - | - | - | 17,423 |
| Transfers In | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers Out | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Expenses | 81,998 | 71,224 | - | - | - | - | - | - | - | - | - | - | 153,222 |
| Operating Income (EBITDA) | 46,599 | 61,520 | - | - | - | - | - | - | - | - | - | - | 108,119 |
| Depreciation | 13,890 | 13,769 | - | - | - | - | - | - | - | - | - | - | 27,659 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 39,251 | 17,696 | - | - | - | - | - | - | - | - | - | - | 56,948 |
| (Gain) loss on asset sale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Extraordinary (Gain) / Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Profit Before FIT | (6,543) | 30,055 | - | - | - | - | - | - | - | - | - | - | 23,512 |
| **Owner's Adjustments** | | | | | | | | | | | | | |
| Corporate Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | 5,969 | 3,367 | - | - | - | - | - | - | - | - | - | - | 9,336 |
| Slot Participation/splits | 12,157 | 10,763 | - | - | - | - | - | - | - | - | - | - | 22,919 |
| Excess Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Employee Benefits | 3,383 | 2,995 | - | - | - | - | - | - | - | - | - | - | 6,377 |
| Non Recurring Items | 13,352 | - | - | - | - | - | - | - | - | - | - | - | 13,352 |
| Total Owner's Adjustments | 34,860 | 17,125 | - | - | - | - | - | - | - | - | - | - | 51,985 |
| Adjusted EBITDA | 81,459 | 78,644 | - | - | - | - | - | - | - | - | - | - | 160,103 |

Notes:  Non Recurring Items;
January - Late fees

Page 2

# Sharkey's
## Internal/Unaudited Financial Statements
### MARCH
### 2013

**Sharkey's**
**Comparative Profit & Loss Statement**
**Month ended**
**MARCH**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 234,273 | 250,600 | 232,914 | (16,327) | -6.5 | 1,359 | 0.6 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 65,181 | 66,000 | 66,117 | (819) | -1.2 | (936) | -1.4 |
| Bar | 31,530 | 25,000 | 30,725 | 6,530 | 26.1 | 805 | 2.6 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 1,977 | - | 2,393 | 1,977 | 0.0 | (417) | -17.4 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 332,961 | 341,600 | 332,149 | (8,639) | -2.5 | 812 | 0.2 |
| | | | | | | | |
| Comps | 23,907 | 32,500 | 25,821 | 8,593 | 26.4 | (1,914) | -7.4 |
| Players Club Cash Back | 5,601 | 4,500 | 7,118 | (1,101) | -24.5 | (1,517) | -21.3 |
| **Net Revenues** | 303,453 | 304,600 | 299,211 | (1,147) | -0.4 | 4,242 | 1.4 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 28,446 | 29,000 | 38,005 | 554 | 1.9 | 9,559 | 25.2 |
| Bar | 10,917 | 11,000 | 8,410 | 83 | 0.8 | (2,507) | -29.8 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 39,363 | 40,000 | 46,415 | 637 | 1.6 | 7,052 | 15.2 |
| | | | | | | | |
| **Gross Profit** | 264,090 | 264,600 | 252,796 | (510) | -0.2 | 11,294 | 4.5 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 84,150 | 84,500 | 82,956 | 350 | 0.4 | (1,194) | -1.4 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 11,481 | 11,500 | 9,618 | 19 | 0.2 | (1,863) | -19.4 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 3,486 | 3,200 | 3,185 | (286) | -8.9 | (301) | -9.4 |
| **Total PR Expense** | 99,117 | 99,200 | 95,759 | 83 | 0.1 | (3,358) | -3.5 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 238 | - | (180) | (238) | 0.0 | (419) | 232.3 |
| Insurance | 4,591 | 4,500 | 3,481 | (91) | -2.0 | (1,111) | -31.9 |
| Uniforms | 1,323 | 1,500 | 1,415 | 177 | 11.8 | 92 | 6.5 |
| Dues & Subscriptions | 330 | 300 | 188 | (30) | -9.9 | (142) | -75.4 |
| Professional Fees/Consulting | 2,470 | 2,500 | 5,868 | 30 | 1.2 | 3,398 | 57.9 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 46 | 50 | 56 | 4 | 8.0 | 10 | 18.4 |
| Slot Participation/splits | 12,166 | 11,167 | 5,682 | (999) | -8.9 | (6,484) | -114.1 |
| Repairs & Maintenance | 2,698 | 3,000 | 4,364 | 302 | 10.1 | 1,666 | 38.2 |
| Supplies | 4,324 | 700 | 3,738 | (3,624) | -517.7 | (586) | -15.7 |
| Taxes & Licenses | 23,452 | 25,000 | 21,778 | 1,549 | 6.2 | (1,673) | -7.7 |
| Leasing & Rental Expense | 4,655 | 769 | 3,556 | (3,886) | -505.4 | (1,099) | -30.9 |
| Travel, Meals & Entertainment | 2,447 | 500 | - | (1,947) | -389.5 | (2,447) | 0.0 |
| Auto | 410 | 250 | - | (160) | -64.0 | (410) | 0.0 |
| Utilities | 8,712 | 8,500 | 11,381 | (212) | -2.5 | 2,869 | 23.5 |
| Telephone | 430 | 500 | 801 | 70 | 14.1 | 372 | 46.4 |
| Advertising & Promos | 2,271 | 2,200 | 11,055 | (71) | -3.2 | 8,784 | 79.5 |
| Entertainers | 2,525 | 2,500 | 3,600 | (25) | -1.0 | 1,075 | 29.9 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 260 | - | - | (260) | 0.0 | (260) | 0.0 |
| Other | 1,769 | 2,450 | 943 | 681 | 27.8 | (826) | -87.6 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 75,117 | 66,386 | 77,727 | (8,731) | -13.2 | 2,609 | 3.4 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 89,856 | 99,014 | 79,310 | (9,158) | -9.2 | 10,545 | 13.3 |
| | | | | | | | |
| Depreciation | 13,769 | 13,769 | 14,503 | (0) | 0.0 | 734 | 5.1 |
| Amortization | - | 11,167 | - | 11,167 | 100.0 | - | 0.0 |
| Interest | 27,475 | 25,000 | 20,605 | (2,475) | -9.9 | (6,870) | -33.3 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 2,500 | - | 2,500 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | 11,974 | - | 11,974 | 100.0 | - | 0.0 |
| **Net Profit Before FIT** | 48,611 | 34,604 | 44,202 | 14,007 | 40.5 | 4,409 | 10.0 |

Page 1 of 1

**Sharkey's**
**Comparative Profit & Loss Statement**
**YTD ended**
**MARCH**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 631,972 | 250,600 | 670,813 | 381,372 | 152.2 | (38,841) | -5.8 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 178,859 | 66,000 | 200,897 | 112,859 | 171.0 | (22,038) | -11.0 |
| Bar | 87,984 | 25,000 | 84,887 | 62,984 | 251.9 | 3,097 | 3.6 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 6,419 | - | 6,956 | 6,419 | 0.0 | (537) | -7.7 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 905,234 | 341,600 | 963,553 | 563,634 | 165.0 | (58,319) | -6.1 |
| | | | | | | | |
| Comps | 62,530 | 32,500 | 70,065 | (30,030) | -92.4 | (7,535) | -10.8 |
| Players Club Cash Back | 13,699 | 4,500 | 7,118 | (9,199) | -204.4 | 6,581 | |
| **Net Revenues** | 829,004 | 295,401 | 893,487 | 533,603 | 180.6 | (64,483) | -7.2 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 82,734 | 85,000 | 101,437 | 2,266 | 2.7 | 18,702 | 18.4 |
| Bar | 30,307 | 30,700 | 22,105 | 393 | 1.3 | (8,202) | -37.1 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 113,041 | 115,700 | 123,542 | 2,659 | 2.3 | 10,501 | 8.5 |
| | | | | | | | |
| **Gross Profit** | 715,963 | 179,701 | 769,946 | 536,262 | 298.4 | (53,982) | -7.0 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 246,856 | 248,500 | 251,028 | 1,644 | 0.7 | 4,172 | 1.7 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 32,930 | 33,100 | 28,818 | 170 | 0.5 | (4,112) | -14.3 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | - | - | 0.0 | - | 0.0 |
| Payroll Misc/Other Emp Benefits | 9,863 | 9,600 | 8,802 | (263) | -2.7 | (1,061) | -12.1 |
| **Total PR Expense** | 289,650 | 291,200 | 288,649 | 1,550 | 0.5 | (1,001) | -0.3 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 359 | - | (30) | (359) | 0.0 | (389) | 1,292.0 |
| Insurance | 12,800 | 13,500 | 12,738 | 700 | 5.2 | (63) | -0.5 |
| Uniforms | 4,809 | 5,000 | 4,924 | 191 | 3.8 | 115 | 2.3 |
| Dues & Subscriptions | 845 | 850 | 564 | 5 | 0.6 | (281) | -49.8 |
| Professional Fees/Consulting | 11,807 | 11,800 | 15,811 | (7) | -0.1 | 4,004 | 25.3 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 156 | 150 | 175 | (6) | -4.3 | 18 | 10.4 |
| Slot Participation/splits | 35,085 | 150 | 5,682 | (34,935) | -23,290.0 | (29,403) | -517.5 |
| Repairs & Maintenance | 8,870 | 9,000 | 15,949 | 130 | 1.4 | 7,078 | 44.4 |
| Supplies | 12,363 | 2,100 | 11,529 | (10,263) | -488.7 | (833) | -7.2 |
| Taxes & Licenses | 66,136 | 69,000 | 66,702 | 2,884 | 4.2 | 566 | 0.8 |
| Leasing & Rental Expense | 13,457 | 2,307 | 13,154 | (11,150) | -483.3 | (303) | -2.3 |
| Travel, Meals & Entertainment | 2,447 | 1,500 | - | (947) | -63.2 | (2,447) | 0.0 |
| Auto | 458 | 750 | 448 | 292 | 38.9 | (11) | -2.4 |
| Utilities | 28,965 | 29,000 | 33,860 | 35 | 0.1 | 4,895 | 14.5 |
| Telephone | 1,271 | 1,900 | 1,802 | 629 | 33.1 | 531 | 29.5 |
| Advertising & Promos | 1,966 | 3,200 | 27,708 | 1,234 | 38.6 | 25,742 | 92.9 |
| Entertainers | 6,550 | 6,500 | 9,550 | (50) | -0.8 | 3,000 | 31.4 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 802 | - | 390 | (802) | 0.0 | (412) | -105.5 |
| Other | 19,192 | 5,450 | 5,198 | (13,742) | -252.1 | (13,994) | -269.2 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 228,339 | 162,157 | 226,153 | (66,182) | -40.8 | (2,186) | -1.0 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 197,974 | (273,656) | 255,144 | 471,630 | -172.3 | (57,170) | -22.4 |
| | | | | | | | |
| Depreciation | 41,429 | 41,307 | 39,095 | (122) | -0.3 | (2,333) | -6.0 |
| Amortization | - | 28,017 | - | 28,017 | 100.0 | - | 0.0 |
| Interest | 84,423 | 85,000 | 58,699 | 577 | 0.7 | (25,723) | -43.8 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 11,800 | - | 11,800 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | - | - | - | 0.0 | - | 0.0 |
| **Net Profit Before FIT** | 72,123 | (439,780) | 157,349 | 511,903 | -116.4 | (85,226) | -54.2 |

**Sharkey's**
**Comparative Profit & Loss Statement - to Budget**
**Month and YTD ended**
**MARCH**

| Actual | % | Budget | % | Variance | % | | Actual | % | Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenues** | | | | | | |
| 234,273 | 70.4 | 250,600 | 73.4 | (16,327) | -6.5 | Gaming | 631,972 | 69.8 | 250,600 | 73.4 | 381,372 | 152.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Hotel/Motel | - | 0.0 | - | 0.0 | - | 0.0 |
| 65,181 | 19.6 | 66,000 | 19.3 | (819) | -1.2 | Food/Mini Mart | 178,859 | 19.8 | 66,000 | 19.3 | 112,859 | 171.0 |
| 31,530 | 9.5 | 25,000 | 7.3 | 6,530 | 26.1 | Bar | 87,984 | 9.7 | 25,000 | 7.3 | 62,984 | 251.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 1,977 | 0.6 | - | 0.0 | 1,977 | 0.0 | Misc.(RE/Rentals/RV/Special Events) | 6,419 | 0.7 | - | 0.0 | 6,419 | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 332,961 | 100.0 | 341,600 | 100.0 | (8,639) | -2.5 | **Gross Revenues** | 905,234 | 100.0 | 341,600 | 100.0 | 563,634 | 165.0 |
| | | | | | | | | | | | | |
| 23,907 | 10.2 | 32,500 | 13.0 | 8,593 | 26.4 | Comps | 62,530 | 9.9 | 32,500 | 13.0 | (30,030) | -92.4 |
| 5,601 | 2.4 | 4,500 | 1.6 | (1,101) | -24.5 | Players Club Cash Back | 13,699 | 2.2 | 4,500 | 1.8 | (9,199) | -204.4 |
| 303,453 | 91.1 | 304,600 | 89.2 | (1,147) | -0.4 | **Net Revenues** | 829,004 | 91.6 | 304,600 | 89.2 | 524,404 | 172.2 |
| | | | | | | | | | | | | |
| | | | | | | **Cost of Sales** | | | | | | |
| 28,446 | 43.6 | 29,000 | 43.9 | 554 | 1.9 | Food/Mini Mart | 82,734 | 46.3 | 65,000 | 128.8 | 2,266 | 2.7 |
| 10,917 | 34.6 | 11,000 | 44.0 | 83 | 0.8 | Bar | 30,307 | 34.4 | 30,700 | 122.8 | 393 | 1.3 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 39,363 | | 40,000 | | 637 | 1.6 | **Total COS** | 113,041 | | 115,700 | | 2,659 | 2.3 |
| | | | | | | | | | | | | |
| 264,090 | 79.3 | 264,600 | 77.5 | (510) | -0.2 | **Gross Profit** | 715,963 | 79.1 | 188,900 | 55.3 | 527,063 | 279.0 |
| | | | | | | | | | | | | |
| | | | | | | **Payroll Expense** | | | | | | |
| 84,150 | 25.3 | 84,500 | 24.7 | 350 | 0.4 | Wages | 246,856 | 27.3 | 248,500 | 72.7 | 1,644 | 0.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 11,481 | 3.4 | 11,500 | 3.4 | 19 | 0.2 | P/R Taxes & SIIS | 32,930 | 3.6 | 33,100 | 9.7 | 170 | 0.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | - | 0.0 | - | 0.0 | - | 0.0 |
| 3,489 | 1.0 | 3,200 | 0.9 | (286) | -8.9 | Payroll Misc/Other Emp Benefits | 9,863 | 1.1 | 9,600 | 2.8 | (263) | -2.7 |
| 99,117 | 29.8 | 99,200 | 29.0 | 83 | 0.1 | **Total PR Expense** | 289,650 | 32.0 | 291,200 | 85.2 | 1,550 | 0.5 |
| | | | | | | | | | | | | |
| | | | | | | **Other Expenses** | | | | | | |
| 238 | 0.1 | - | 0.0 | (238) | 0.0 | Cash Over/Short | 359 | 0.0 | - | 0.0 | (359) | 0.0 |
| 4,591 | 1.4 | 4,500 | 1.3 | (91) | -2.0 | Insurance | 12,800 | 1.4 | 13,500 | 4.0 | 700 | 5.2 |
| 1,323 | 0.4 | 1,500 | 0.4 | 177 | 11.8 | Uniforms | 4,809 | 0.5 | 5,000 | 1.5 | 191 | 3.8 |
| 330 | 0.1 | 300 | 0.1 | (30) | -9.9 | Dues & Subscriptions | 845 | 0.1 | 850 | 0.2 | 5 | 0.6 |
| 2,470 | 0.7 | 2,500 | 0.7 | 30 | 1.2 | Professional Fees/Consulting | 11,807 | 1.3 | 11,800 | 3.5 | (7) | -0.1 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| 46 | 0.0 | 50 | 0.0 | 4 | 8.0 | Postage & Freight | 156 | 0.0 | 150 | 0.0 | (6) | -4.3 |
| 12,166 | 5.2 | 11,167 | 4.5 | (999) | -8.9 | Slot Participation/splits | 35,085 | 5.6 | 33,501 | 13.4 | (1,584) | -4.7 |
| 2,698 | 0.8 | 3,000 | 0.9 | 302 | 10.1 | Repairs & Maintenance | 8,870 | 1.0 | 9,000 | 2.6 | 130 | 1.4 |
| 4,324 | 1.3 | 700 | 0.2 | (3,624) | -517.7 | Supplies | 12,363 | 1.4 | 2,100 | 0.6 | (10,263) | -488.7 |
| 23,452 | 7.0 | 25,000 | 7.3 | 1,549 | 6.2 | Taxes & Licenses | 66,136 | 7.3 | 69,000 | 20.2 | 2,864 | 4.2 |
| 4,655 | 1.4 | 769 | 0.2 | (3,886) | -505.4 | Leasing & Rental Expense | 13,457 | 1.5 | 2,307 | 0.7 | (11,150) | -483.3 |
| 2,447 | 0.7 | 500 | 0.1 | (1,947) | -389.5 | Travel, Meals & Entertainment | 2,447 | 0.3 | 1,500 | 0.4 | (947) | -63.2 |
| 410 | 0.1 | 250 | 0.1 | (160) | -64.0 | Auto | 458 | 0.1 | 750 | 0.2 | 292 | 38.9 |
| 8,712 | 2.6 | 8,500 | 2.5 | (212) | -2.5 | Utilities | 28,965 | 3.2 | 29,000 | 8.5 | 35 | 0.1 |
| 430 | 0.1 | 500 | 0.1 | 70 | 14.1 | Telephone | 1,271 | 0.1 | 1,900 | 0.6 | 629 | 33.1 |
| 2,271 | 0.7 | 2,200 | 0.7 | (71) | -3.2 | Advertising & Promos | 1,966 | 0.2 | 3,200 | 0.9 | 1,234 | 38.6 |
| 2,525 | 0.8 | 2,500 | 0.7 | (25) | -1.0 | Entertainers | 6,550 | 0.7 | 6,500 | 1.9 | (50) | -0.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 260 | 0.1 | - | 0.0 | (260) | 0.0 | Casual Labor | 802 | 0.1 | - | 0.0 | (802) | 0.0 |
| 1,769 | 0.5 | 2,450 | 0.7 | 681 | 27.8 | Other | 19,192 | 2.1 | 5,450 | 1.6 | (13,742) | -252.1 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 75,117 | 22.6 | 66,386 | 19.4 | (8,731) | -13.2 | **Total Other Expenses** | 226,339 | 25.2 | 195,508 | 57.2 | (32,831) | -16.8 |
| | | | | | | | | | | | | |
| 89,856 | 27.0 | 99,014 | 29.0 | (9,158) | -9.2 | **Operating Income (EBITDA)** | 197,974 | 21.9 | (297,808) | -87.2 | 495,782 | -166.5 |
| | | | | | | | | | | | | |
| 13,769 | 4.1 | 13,769 | 4.0 | (0) | 0.0 | Depreciation | 41,429 | 4.6 | 41,307 | 12.1 | (122) | -0.3 |
| - | 0.0 | 11,167 | 3.3 | 11,167 | 100.0 | Amortization | - | 0.0 | 28,017 | 8.2 | 28,017 | 100.0 |
| 27,475 | 8.3 | 25,000 | 7.3 | (2,475) | -9.9 | Interest | 84,423 | 9.3 | 85,000 | 24.9 | 577 | 0.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | 2,500 | 0.7 | 2,500 | 100.0 | Land Lease | - | 0.0 | 11,800 | 3.5 | 11,800 | 100.0 |
| - | 0.0 | 11,974 | 3.5 | 11,974 | 100.0 | Other Extraordinary (Gain) / Loss | - | 0.0 | - | 0.0 | - | 0.0 |
| 48,611 | 14.6 | 34,604 | 10.1 | 14,007 | 40.5 | **Net Profit Before FIT** | 72,123 | 8.0 | (463,932) | -135.8 | 536,055 | -115.5 |
| | 0.0 | | | | | | | | | | | |

**Sharkey's**
**Comparative Profit & Loss Statement - to Prior Year**
**Month and YTD ended**
**MARCH**

| Actual | CURRENT MONTH % | Prior Year | % | Variance | % | | Actual | YEAR-TO-DATE % | Prior Year | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenues** | | | | | | |
| 234,273 | 70.4 | 232,914 | 70.1 | 1,359 | 0.6 | Gaming | 631,972 | 69.8 | 670,813 | 69.6 | (38,841) | -5.8 |
| - | | - | 0.0 | - | 0.0 | Hotel/Motel | - | | - | 0.0 | - | 0.0 |
| 65,181 | 19.6 | 66,117 | 19.9 | (936) | -1.4 | Food/Mini Mart | 178,859 | 19.8 | 200,897 | 20.8 | (22,038) | -11.0 |
| 31,530 | 9.5 | 30,725 | 9.3 | 805 | 2.6 | Bar | 87,984 | 9.7 | 84,887 | 8.8 | 3,097 | 3.6 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 1,977 | 0.6 | 2,393 | 0.7 | (417) | -17.4 | Misc.(RE/Rentals/RV/Special Events) | 6,419 | 0.7 | 6,956 | 0.7 | (537) | -7.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 332,961 | 100.0 | 332,149 | 100.0 | 812 | 0.2 | **Gross Revenues** | 905,234 | 100.0 | 963,553 | 100.0 | (58,319) | -6.1 |
| 23,907 | 10.2 | 25,821 | 11.1 | 1,914 | 7.4 | Comps | 62,530 | 9.9 | 70,065 | 10.4 | 7,535 | 10.8 |
| 5,601 | 2.4 | 7,118 | 3.1 | 1,517 | | Player Club Cash Back | 13,899 | 2.2 | 7,118 | 1.1 | (6,581) | -92.5 |
| 303,453 | 91.1 | 299,211 | 90.1 | 4,242 | 1.4 | **Net Revenues** | 829,004 | 91.6 | 886,369 | 92.0 | (57,365) | -6.5 |
| | | | | | | **Cost of Sales** | | | | | | |
| 28,446 | 43.6 | 38,005 | 57.5 | 9,559 | 25.2 | Food/Mini Mart | 82,734 | 46.3 | 101,437 | 50.5 | 18,702 | 18.4 |
| 10,917 | 34.6 | 8,410 | 27.4 | (2,507) | -29.8 | Bar | 30,307 | 34.4 | 22,105 | 26.0 | (8,202) | -37.1 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 39,363 | | 46,415 | | 7,052 | 15.2 | **Total COS** | 113,041 | | 123,542 | | 10,501 | 8.5 |
| 284,090 | 79.3 | 252,796 | 76.1 | 11,294 | 4.5 | **Gross Profit** | 715,963 | 79.1 | 762,828 | 79.2 | (46,864) | -6.1 |
| | | | | | | **Payroll Expense** | | | | | | |
| 84,150 | 25.3 | 82,956 | 25.0 | (1,194) | -1.4 | Wages | 246,856 | 27.3 | 251,028 | 26.1 | 4,172 | 1.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 11,481 | 3.4 | 9,618 | 2.9 | (1,863) | -19.4 | P/R Taxes & SIIS | 32,930 | 3.6 | 28,818 | 3.0 | (4,112) | -14.3 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | - | 0.0 | - | 0.0 | - | 0.0 |
| 3,486 | 1.0 | 3,185 | 1.0 | (301) | -9.4 | Payroll Misc/Other Emp Benefits | 9,863 | 1.1 | 8,802 | 0.9 | (1,061) | -12.1 |
| 99,117 | 29.8 | 95,759 | 28.8 | (3,358) | -3.5 | **Total PR Expense** | 289,650 | 32.0 | 288,649 | 30.0 | (1,001) | -0.3 |
| | | | | | | **Other Expenses** | | | | | | |
| 238 | 0.1 | (180) | -0.1 | (419) | 232.3 | Cash Over/Short | 359 | 0.0 | (30) | 0.0 | (389) | 1,292.0 |
| 4,591 | 1.4 | 3,481 | 1.0 | (1,111) | -31.9 | Insurance | 12,800 | 1.4 | 12,738 | 1.3 | (63) | -0.5 |
| 1,323 | 0.4 | 1,415 | 0.4 | 92 | 6.5 | Uniforms | 4,809 | 0.5 | 4,924 | 0.5 | 115 | 2.3 |
| 330 | 0.1 | 188 | 0.1 | (142) | -75.4 | Dues & Subscriptions | 845 | 0.1 | 564 | 0.1 | (281) | -49.6 |
| 2,470 | 0.7 | 5,868 | 1.8 | 3,398 | 57.9 | Professional Fees/Consulting | 11,807 | 1.3 | 15,811 | 1.6 | 4,004 | 25.3 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| 46 | 0.0 | 56 | 0.0 | 10 | 18.4 | Postage & Freight | 156 | 0.0 | 175 | 0.0 | 18 | 10.4 |
| 12,166 | 3.7 | 5,682 | 1.7 | (6,484) | -114.1 | Slot Participation/splits | 35,085 | 3.9 | 5,682 | 0.6 | (29,403) | -517.5 |
| 2,698 | 0.8 | 4,364 | 1.3 | 1,666 | 38.2 | Repairs & Maintenance | 8,870 | 1.0 | 15,949 | 1.7 | 7,078 | 44.4 |
| 4,324 | 1.3 | 3,738 | 1.1 | (586) | -15.7 | Supplies | 12,363 | 1.4 | 11,529 | 1.2 | (833) | -7.2 |
| 23,452 | 7.0 | 21,778 | 6.5 | (1,673) | -7.7 | Taxes & Licenses | 65,136 | 7.3 | 65,702 | 6.9 | 586 | 0.8 |
| 4,655 | 1.4 | 3,556 | 1.1 | (1,099) | -30.9 | Leasing & Rental Expense | 13,457 | 1.5 | 13,154 | 1.4 | (303) | -2.3 |
| 2,447 | 0.7 | - | 0.0 | (2,447) | 0.0 | Travel, Meals & Entertainment | 2,447 | 0.3 | - | 0.0 | (2,447) | 0.0 |
| 410 | 0.1 | - | 0.0 | (410) | 0.0 | Auto | 458 | 0.1 | 446 | 0.0 | (11) | -2.4 |
| 8,712 | 2.6 | 11,381 | 3.4 | 2,669 | 23.5 | Utilities | 28,965 | 3.2 | 33,860 | 3.5 | 4,895 | 14.5 |
| 430 | 0.1 | 801 | 0.2 | 372 | 46.4 | Telephone | 1,271 | 0.1 | 1,802 | 0.2 | 531 | 29.5 |
| 2,271 | 0.7 | 11,055 | 3.3 | 8,784 | 79.5 | Advertising & Promos | 1,966 | 0.2 | 27,708 | 2.9 | 25,742 | 92.9 |
| 2,525 | 0.8 | 3,600 | 1.1 | 1,075 | 29.9 | Entertainers | 6,550 | 0.7 | 9,550 | 1.0 | 3,000 | 31.4 |
| - | | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 260 | 0.1 | - | 0.0 | (260) | 0.0 | Casual Labor | 802 | 0.1 | 390 | 0.0 | (412) | -105.5 |
| 1,769 | 0.5 | 943 | 0.3 | (826) | -87.6 | Other | 19,192 | 2.1 | 5,198 | 0.5 | (13,994) | -269.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 75,117 | 22.6 | 77,727 | 23.4 | 2,609 | 3.4 | **Total Other Expenses** | 226,339 | 25.2 | 226,153 | 23.5 | (2,186) | -1.0 |
| 89,856 | 27.0 | 79,310 | 23.9 | 10,545 | 13.3 | **Operating Income (EBITDA)** | 197,974 | 21.9 | 248,026 | 25.7 | (50,052) | -20.2 |
| 13,769 | 4.1 | 14,503 | 4.4 | 734 | 5.1 | Depreciation | 41,429 | 4.6 | 39,095 | 4.1 | (2,333) | -6.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Amortization | - | 0.0 | - | 0.0 | - | 0.0 |
| 27,475 | 8.3 | 20,605 | 6.2 | (6,870) | -33.3 | Interest | 84,423 | 9.3 | 58,699 | 6.1 | (25,723) | -43.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Land Lease | - | 0.0 | - | 0.0 | - | 0.0 |
| | | | | | | Other Extraordinary (Gain) / Loss | - | 0.0 | - | 0.0 | - | 0.0 |
| 48,611 | 14.6 | 44,202 | 13.3 | 4,409 | 10.0 | **Net Profit Before FIT** | 72,123 | 8.0 | 150,231 | 15.6 | (78,108) | -52.0 |
| | | (44,202) | | | | | | | (150,231) | | | |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 – April Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Gaming | 202,668 | 195,031 | 234,273 | - | - | - | - | - | - | - | - | - | 631,972 |
| Hotel/Motel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Food/Mini Mart | 57,355 | 56,322 | 65,181 | - | - | - | - | - | - | - | - | - | 178,859 |
| Bar | 28,163 | 28,291 | 31,530 | - | - | - | - | - | - | - | - | - | 87,984 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RE/Rentals/RV/Special Events) | 2,277 | 2,165 | 1,977 | - | - | - | - | - | - | - | - | - | 6,419 |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | 290,463 | 281,810 | 332,961 | - | - | - | - | - | - | - | - | - | 905,234 |
| | | | | | | | | | | | | | |
| Comps | 19,584 | 19,040 | 23,607 | - | - | - | - | - | - | - | - | - | 62,530 |
| Players Club Cash Back | 3,992 | 4,106 | 5,601 | - | - | - | - | - | - | - | - | - | 13,699 |
| **Net Revenues** | 266,887 | 258,664 | 303,453 | - | - | - | - | - | - | - | - | - | 829,004 |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Food/Mini Mart | 28,371 | 25,918 | 28,446 | - | - | - | - | - | - | - | - | - | 82,734 |
| Bar | 8,165 | 11,225 | 10,917 | - | - | - | - | - | - | - | - | - | 30,307 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc.(RE/Rentals/RV/Special Events) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total COS** | 36,536 | 37,143 | 39,363 | - | - | - | - | - | - | - | - | - | 113,041 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 230,352 | 221,522 | 284,090 | - | - | - | - | - | - | - | - | - | 715,963 |
| | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | |
| Wages | 87,116 | 75,590 | 84,150 | - | - | - | - | - | - | - | - | - | 246,856 |
| Bonus expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| P/R Taxes & SIIS | 11,256 | 10,194 | 11,481 | - | - | - | - | - | - | - | - | - | 32,930 |
| 401 K plan matching | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Health Ins | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Misc/Other Emp Benefits | 3,383 | 2,995 | 3,486 | - | - | - | - | - | - | - | - | - | 9,863 |
| **Total PR Expense** | 101,755 | 88,778 | 99,117 | - | - | - | - | - | - | - | - | - | 289,650 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Cash Over/Short | 70 | 50 | 238 | - | - | - | - | - | - | - | - | - | 359 |
| Insurance | 3,494 | 4,716 | 4,591 | - | - | - | - | - | - | - | - | - | 12,800 |
| Uniforms | 2,141 | 1,345 | 1,323 | - | - | - | - | - | - | - | - | - | 4,809 |
| Dues & Subscriptions | 188 | 327 | 330 | - | - | - | - | - | - | - | - | - | 845 |
| Professional Fees | 5,969 | 3,367 | 2,470 | - | - | - | - | - | - | - | - | - | 11,807 |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Postage & Freight | 45 | 65 | 46 | - | - | - | - | - | - | - | - | - | 156 |
| Slot Participation/splits | 12,157 | 10,763 | 12,166 | - | - | - | - | - | - | - | - | - | 35,085 |
| Repairs & Maintenance | 3,043 | 3,129 | 2,698 | - | - | - | - | - | - | - | - | - | 8,870 |
| Supplies | 5,286 | 2,753 | 4,324 | - | - | - | - | - | - | - | - | - | 12,363 |
| Taxes & Licenses | 17,340 | 25,345 | 23,452 | - | - | - | - | - | - | - | - | - | 66,138 |
| Leasing & Rental Expense | 4,300 | 4,502 | 4,655 | - | - | - | - | - | - | - | - | - | 13,457 |
| Travel, Meals & Entertainment | - | - | 2,447 | - | - | - | - | - | - | - | - | - | 2,447 |

**Sharkey's**
**Profit & Loss Statement**
**Fiscal Year 2013 - April Monthly numbers (with Owner's Adjustments)**

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto | - | - | - | - | - | - | - | - | - | - | - | - | 458 |
| Utilities | 10,772 | 9,481 | 8,712 | - | - | - | - | - | - | - | - | - | 28,965 |
| Telephone | 424 | 416 | 430 | - | - | - | - | - | - | - | - | - | 1,271 |
| Advertising & Promos | (795) | 490 | 2,271 | - | - | - | - | - | - | - | - | - | 1,966 |
| Entertainers | 1,825 | 2,200 | 2,525 | - | - | - | - | - | - | - | - | - | 6,550 |
| Donations/Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Casual Labor | 225 | 317 | 260 | - | - | - | - | - | - | - | - | - | 802 |
| Other | 15,514 | 1,909 | 1,769 | - | - | - | - | - | - | - | - | - | 19,192 |
| Transfers In | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers Out | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Expenses** | 81,996 | 71,224 | 75,117 | - | - | - | - | - | - | - | - | - | 228,339 |
| | | | | | | | | | | | | | |
| Operating Income (EBITDA) | 46,599 | 61,520 | 89,856 | - | - | - | - | - | - | - | - | - | 197,974 |
| | | | | | | | | | | | | | |
| Depreciation | 13,890 | 13,769 | 13,769 | - | - | - | - | - | - | - | - | - | 41,429 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 39,251 | 17,696 | 27,475 | - | - | - | - | - | - | - | - | - | 84,423 |
| (Gain) loss on asset sale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Extraordinary (Gain) / Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Profit Before FIT** | (6,543) | 30,055 | 48,611 | - | - | - | - | - | - | - | - | - | 72,123 |
| | | | | | | | | | | | | | |
| **Owner's Adjustments** | | | | | | | | | | | | | |
| Corporate Management Fees | 5,969 | 3,367 | 2,470 | - | - | - | - | - | - | - | - | - | 11,807 |
| Professional Fees | 12,157 | 10,763 | 12,166 | - | - | - | - | - | - | - | - | - | 35,085 |
| Slot Participation/splits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Employee Benefits | 3,383 | 2,995 | 3,486 | - | - | - | - | - | - | - | - | - | 9,863 |
| Non Recurring Items | 13,352 | - | - | - | - | - | - | - | - | - | - | - | 13,352 |
| **Total Owner's Adjustments** | 34,860 | 17,125 | 18,122 | - | - | - | - | - | - | - | - | - | 70,107 |
| | | | | | | | | | | | | | |
| Adjusted EBITDA | 81,459 | 78,644 | 107,977 | - | - | - | - | - | - | - | - | - | 268,081 |

Notes:   Non Recurring Items:
         January - Late fees

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 - March Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Gaming | 202,688 | 195,031 | 234,273 | - | - | - | - | - | - | - | - | - | 631,972 |
| Hotel/Motel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Food/Mini Mart | 57,355 | 56,322 | 65,181 | - | - | - | - | - | - | - | - | - | 178,859 |
| Bar | 28,163 | 28,291 | 31,530 | - | - | - | - | - | - | - | - | - | 87,984 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc (RE/Rentals/RV/Special Events) | 2,277 | 2,165 | 1,977 | - | - | - | - | - | - | - | - | - | 6,419 |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gross Revenues | 290,483 | 281,810 | 332,961 | - | - | - | - | - | - | - | - | - | 905,234 |
| | | | | | | | | | | | | | |
| Comps | 19,584 | 19,040 | 23,007 | - | - | - | - | - | - | - | - | - | 62,530 |
| Players Club Cash Back | 3,992 | 4,106 | 5,601 | - | - | - | - | - | - | - | - | - | 13,699 |
| Net Revenues | 266,887 | 258,664 | 303,453 | - | - | - | - | - | - | - | - | - | 829,004 |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Food/Mini Mart | 28,371 | 25,918 | 28,446 | - | - | - | - | - | - | - | - | - | 82,734 |
| Bar | 8,165 | 11,225 | 10,017 | - | - | - | - | - | - | - | - | - | 30,307 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc (RE/Rentals/RV/Special Events) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total COS | 36,536 | 37,143 | 39,363 | - | - | - | - | - | - | - | - | - | 113,041 |
| | | | | | | | | | | | | | |
| Gross Profit | 230,352 | 221,522 | 264,090 | - | - | - | - | - | - | - | - | - | 715,993 |
| | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | |
| Wages | 87,116 | 75,590 | 84,150 | - | - | - | - | - | - | - | - | - | 246,856 |
| Bonus expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| P/R Taxes & SUIS | 11,256 | 10,194 | 11,481 | - | - | - | - | - | - | - | - | - | 32,930 |
| 401 K plan matching | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Health Ins | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Misc/Other Emp Benefits | 3,383 | 2,995 | 3,486 | - | - | - | - | - | - | - | - | - | 9,863 |
| Total PR Expense | 101,755 | 88,778 | 99,117 | - | - | - | - | - | - | - | - | - | 289,650 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Cash Over/Short | 70 | 50 | 238 | - | - | - | - | - | - | - | - | - | 359 |
| Insurance | 3,494 | 4,715 | 4,591 | - | - | - | - | - | - | - | - | - | 12,800 |
| Uniforms | 2,141 | 1,346 | 1,323 | - | - | - | - | - | - | - | - | - | 4,809 |
| Dues & Subscriptions | 188 | 327 | 330 | - | - | - | - | - | - | - | - | - | 845 |
| Professional Fees | 5,969 | 3,367 | 2,470 | - | - | - | - | - | - | - | - | - | 11,807 |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Postage & Freight | 45 | 65 | 46 | - | - | - | - | - | - | - | - | - | 156 |
| Slot Participation/splits | 12,157 | 10,763 | 12,166 | - | - | - | - | - | - | - | - | - | 35,085 |
| Repairs & Maintenance | 3,043 | 3,129 | 2,698 | - | - | - | - | - | - | - | - | - | 8,870 |
| Supplies | 5,286 | 2,753 | 4,324 | - | - | - | - | - | - | - | - | - | 12,363 |
| Taxes & Licenses | 17,340 | 25,345 | 23,452 | - | - | - | - | - | - | - | - | - | 66,136 |
| Leasing & Rental Expense | 4,300 | 4,502 | 4,655 | - | - | - | - | - | - | - | - | - | 13,457 |
| Travel, Meals & Entertainment | - | - | 2,447 | - | - | - | - | - | - | - | - | - | 2,447 |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 - March Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto | - | 48 | 410 | - | - | - | - | - | - | - | - | - | 458 |
| Utilities | 10,772 | 9,481 | 8,712 | - | - | - | - | - | - | - | - | - | 28,985 |
| Telephone | 424 | 418 | 430 | - | - | - | - | - | - | - | - | - | 1,271 |
| Advertising & Promos | (795) | 490 | 2,271 | - | - | - | - | - | - | - | - | - | 1,966 |
| Entertainers | 1,825 | 2,200 | 2,525 | - | - | - | - | - | - | - | - | - | 6,550 |
| Donations/Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Casual Labor | 225 | 317 | 260 | - | - | - | - | - | - | - | - | - | 802 |
| Other | 15,514 | 1,909 | 1,769 | - | - | - | - | - | - | - | - | - | 19,192 |
| Transfers In | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers Out | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Expenses | 81,998 | 71,224 | 75,117 | - | - | - | - | - | - | - | - | - | 228,339 |
| | | | | | | | | | | | | | |
| Operating Income (EBITDA) | 46,599 | 61,520 | 89,856 | - | - | - | - | - | - | - | - | - | 197,974 |
| | | | | | | | | | | | | | |
| Depreciation | 13,890 | 13,769 | 13,769 | - | - | - | - | - | - | - | - | - | 41,429 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 39,251 | 17,696 | 27,475 | - | - | - | - | - | - | - | - | - | 84,423 |
| (Gain) loss on asset sale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Extraordinary (Gain) / Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Profit Before FIT | (6,543) | 30,055 | 48,611 | - | - | - | - | - | - | - | - | - | 72,123 |
| | | | | | | | | | | | | | |
| Owner's Adjustments | | | | | | | | | | | | | |
| Corporate Management Fees | 5,969 | 3,367 | 2,470 | - | - | - | - | - | - | - | - | - | 11,807 |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stol Part/object/rolls | 12,157 | 10,763 | 12,166 | - | - | - | - | - | - | - | - | - | 35,085 |
| Excess Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Employee Benefits | 3,383 | 2,995 | 3,466 | - | - | - | - | - | - | - | - | - | 9,863 |
| Non Recurring Items | 13,352 | - | - | - | - | - | - | - | - | - | - | - | 13,352 |
| Total Owner's Adjustments | 34,860 | 17,125 | 18,122 | - | - | - | - | - | - | - | - | - | 70,107 |
| | | | | | | | | | | | | | |
| Adjusted EBITDA | 81,459 | 78,644 | 107,977 | - | - | - | - | - | - | - | - | - | 288,081 |

Notes:  Non Recurring Items:
January - Late fees

# Sharkey's
## Internal/Unaudited Financial Statements
### April
### 2013

**Sharkey's**
**Comparative Profit & Loss Statement**
**Month ended**
**APRIL**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 185,840 | 253,400 | 226,152 | (67,560) | -26.7 | (40,312) | -17.8 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 63,213 | 65,000 | 67,330 | (1,787) | -2.7 | (4,117) | -6.1 |
| Bar | 28,773 | 25,000 | 26,131 | 3,773 | 15.1 | 2,642 | 10.1 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 2,255 | - | 2,288 | 2,255 | 0.0 | (33) | -1.5 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 280,060 | 343,400 | 321,901 | (63,320) | -18.4 | (41,821) | -13.0 |
| | | | | | | | |
| Comps | 21,353 | 32,500 | 24,725 | 11,147 | 34.3 | (3,371) | -13.6 |
| Players Club Cash Back | 4,484 | 4,500 | 6,090 | 16 | | (1,606) | -26.4 |
| **Net Revenues** | 254,243 | 306,400 | 291,086 | (52,157) | -17.0 | (36,843) | -12.7 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 31,991 | 32,000 | 33,679 | 9 | 0.0 | 1,688 | 5.0 |
| Bar | 11,758 | 12,000 | 6,382 | 242 | 2.0 | (5,376) | -84.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 43,749 | 44,000 | 40,061 | 251 | 0.6 | (3,688) | -9.2 |
| | | | | | | | |
| **Gross Profit** | 210,493 | 262,400 | 251,025 | (51,907) | -19.8 | (40,532) | -16.1 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 90,891 | 92,000 | 81,845 | 1,109 | 1.2 | (9,046) | -11.1 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 11,264 | 11,500 | 9,159 | 236 | 2.1 | (2,105) | -23.0 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | (60) | - | 0.0 | (60) | 100.0 |
| Payroll Misc/Other Emp Benefits | 3,917 | 3,200 | 3,350 | (717) | -22.4 | (568) | -17.0 |
| **Total PR Expense** | 106,073 | 106,700 | 94,294 | 627 | 0.6 | (11,779) | -12.5 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 24 | - | 57 | (24) | 0.0 | 33 | 57.8 |
| Insurance | 24,022 | 4,500 | 4,628 | (19,522) | -433.8 | (19,393) | -419.0 |
| Uniforms | 1,646 | 1,500 | 1,826 | (146) | -9.7 | 180 | 9.9 |
| Dues & Subscriptions | 366 | 300 | 188 | (66) | -22.2 | (178) | -94.9 |
| Professional Fees/Consulting | 14,485 | 15,000 | 4,563 | 515 | 3.4 | (9,922) | -217.5 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | - | 50 | - | 50 | 100.0 | - | 0.0 |
| Slot Participation/splits | 11,751 | 11,167 | 5,585 | (584) | -5.2 | (6,166) | -110.4 |
| Repairs & Maintenance | 1,203 | 3,000 | 7,034 | 1,797 | 59.9 | 5,831 | 82.9 |
| Supplies | 3,414 | 700 | 4,347 | (2,714) | -387.8 | 933 | 21.5 |
| Taxes & Licenses | 17,785 | 18,000 | 22,593 | 215 | 1.2 | 4,808 | 21.3 |
| Leasing & Rental Expense | 1,135 | 769 | 9,494 | (366) | -47.7 | 8,358 | 88.0 |
| Travel, Meals & Entertainment | 71 | 500 | - | 429 | 85.8 | (71) | 0.0 |
| Auto | 605 | 250 | 440 | (355) | -141.9 | (165) | -37.5 |
| Utilities | 9,341 | 9,400 | 8,618 | 59 | 0.6 | (723) | -8.4 |
| Telephone | 436 | 500 | 588 | 64 | 12.9 | 152 | 25.9 |
| Advertising & Promos | 4,664 | 4,700 | 9,608 | 36 | 0.8 | 4,944 | 51.5 |
| Entertainers | 1,450 | 1,500 | 2,750 | 50 | 3.3 | 1,300 | 47.3 |
| Donations/Contributions | - | - | - | - | 0.0 | - | 0.0 |
| Casual Labor | 37 | - | - | (37) | 0.0 | (37) | 0.0 |
| Other | 1,885 | 2,950 | 1,546 | 1,065 | 36.1 | (339) | -21.9 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 94,320 | 74,786 | 83,866 | (19,534) | -26.1 | (10,454) | -12.5 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 10,101 | 80,914 | 72,865 | (70,813) | -87.5 | (62,764) | -86.1 |
| | | | | | | | |
| Depreciation | 14,190 | 13,769 | 14,503 | (421) | -3.1 | 313 | 2.2 |
| Amortization | - | 11,167 | - | 11,167 | 100.0 | - | 0.0 |
| Interest | 21,876 | 22,000 | 7,660 | 125 | 0.6 | (14,215) | -185.6 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 15,000 | - | 15,000 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | 11,974 | - | 11,974 | 100.0 | - | 0.0 |
| **Net Profit Before FIT** | (25,964) | 7,004 | 50,702 | (32,968) | -470.7 | (76,667) | -151.2 |

**Sharkey's**
**Comparative Profit & Loss Statement**
**YTD ended**
**APRIL**

| | Actual | Budget | Prior Yr | Variance to Budget $ | % | Variance to Prior Yr $ | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Gaming | 817,611 | 253,400 | 896,965 | 564,411 | 222.7 | (79,153) | -8.8 |
| Hotel/Motel | - | - | - | - | 0.0 | - | 0.0 |
| Food/Mini Mart | 242,072 | 65,000 | 268,227 | 177,072 | 272.4 | (26,155) | -9.8 |
| Bar | 116,756 | 25,000 | 111,018 | 91,756 | 367.0 | 5,738 | 5.2 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | 8,674 | - | 9,244 | 8,674 | 0.0 | (570) | -6.2 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Gross Revenues** | 1,185,313 | 343,400 | 1,285,453 | 841,913 | 245.2 | (100,140) | -7.8 |
| | | | | | | | |
| Comps | 83,883 | 32,600 | 94,790 | (51,383) | -158.1 | (10,907) | -11.5 |
| Players Club Cash Back | 18,183 | 4,500 | 6,090 | (13,683) | -304.1 | 12,093 | |
| **Net Revenues** | 1,083,247 | 292,717 | 1,190,663 | 790,530 | 270.1 | (107,416) | -9.0 |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Food/Mini Mart | 114,725 | 117,000 | 135,116 | 2,275 | 1.9 | 20,391 | 15.1 |
| Bar | 42,065 | 42,700 | 28,487 | 635 | 1.5 | (13,578) | -47.7 |
| Vending/Arcade & Gift Shop | - | - | - | - | 0.0 | - | 0.0 |
| Misc.(RE/Rentals/RV/Special Events | - | - | - | - | 0.0 | - | 0.0 |
| Fuel & Gasoline | - | - | - | - | 0.0 | - | 0.0 |
| **Total COS** | 156,790 | 159,700 | 163,603 | 2,910 | 1.8 | 6,812 | 4.2 |
| | | | | | | | |
| **Gross Profit** | 926,457 | 133,017 | 1,027,061 | 793,440 | 596.5 | (100,604) | -9.8 |
| | | | | | | | |
| **Payroll Expense** | | | | | | | |
| Wages | 337,748 | 340,500 | 332,873 | 2,752 | 0.8 | (4,875) | -1.5 |
| Bonus expense | - | - | - | - | 0.0 | - | 0.0 |
| P/R Taxes & SIIS | 44,195 | 44,600 | 37,978 | 405 | 0.9 | (6,217) | -16.4 |
| 401 K plan matching | - | - | - | - | 0.0 | - | 0.0 |
| Employee Health Ins | - | - | (60) | - | 0.0 | (60) | 100.0 |
| Payroll Misc/Other Emp Benefits | 13,780 | 12,800 | 12,152 | (980) | -7.7 | (1,629) | -13.4 |
| **Total PR Expense** | 395,723 | 397,900 | 382,943 | 2,177 | 0.5 | (12,780) | -3.3 |
| | | | | | | | |
| **Other Expenses** | | | | | | | |
| Cash Over/Short | 383 | - | 27 | (383) | 0.0 | (356) | -1,322.8 |
| Insurance | 36,822 | 18,000 | 17,366 | (18,822) | -104.6 | (19,456) | -112.0 |
| Uniforms | 6,454 | 6,500 | 6,749 | 46 | 0.7 | 295 | 4.4 |
| Dues & Subscriptions | 1,212 | 1,150 | 752 | (62) | -5.4 | (460) | -61.1 |
| Professional Fees/Consulting | 26,292 | 26,800 | 20,374 | 508 | 1.9 | (5,918) | -29.0 |
| Management Fees | - | - | - | - | 0.0 | - | 0.0 |
| Postage & Freight | 156 | 200 | 175 | 44 | 21.8 | 18 | 10.4 |
| Slot Participation/splits | 46,836 | 200 | 5,585 | (46,636) | -23,318.2 | (41,251) | -738.5 |
| Repairs & Maintenance | 10,073 | 12,000 | 22,983 | 1,927 | 16.1 | 12,909 | 56.2 |
| Supplies | 15,777 | 2,800 | 15,877 | (12,977) | -463.5 | 100 | 0.6 |
| Taxes & Licenses | 83,921 | 87,000 | 89,295 | 3,079 | 3.5 | 5,373 | 6.0 |
| Leasing & Rental Expense | 14,593 | 3,076 | 22,648 | (11,517) | -374.4 | 8,055 | 35.6 |
| Travel, Meals & Entertainment | 2,516 | 2,000 | - | (516) | -25.9 | (2,516) | 0.0 |
| Auto | 1,063 | 1,000 | 887 | (63) | -6.3 | (176) | -19.8 |
| Utilities | 38,306 | 38,400 | 42,478 | 94 | 0.2 | 4,172 | 9.8 |
| Telephone | 1,707 | 2,400 | 2,390 | 693 | 28.9 | 683 | 28.6 |
| Advertising & Promos | 6,630 | 7,900 | 37,316 | 1,270 | 16.1 | 30,686 | 82.2 |
| Entertainers | 8,000 | 8,000 | 12,300 | - | 0.0 | 4,300 | 35.0 |
| Donations/Contributions | - | - | 390 | - | 0.0 | (449) | -115.0 |
| Casual Labor | 839 | - | 390 | (839) | 0.0 | (449) | -115.0 |
| Other | 21,077 | 8,400 | 6,744 | (12,677) | -150.9 | (14,332) | -212.5 |
| Transfers In | - | - | - | - | 0.0 | - | 0.0 |
| Transfers Out | - | - | - | - | 0.0 | - | 0.0 |
| **Total Other Expenses** | 322,659 | 225,826 | 304,337 | (96,833) | -42.9 | (18,322) | -6.0 |
| | | | | | | | |
| **Operating Income (EBITDA)** | 208,075 | (490,709) | 339,781 | 698,784 | -142.4 | (131,706) | -38.8 |
| | | | | | | | |
| Depreciation | 55,618 | 55,076 | 53,598 | (542) | -1.0 | (2,020) | -3.8 |
| Amortization | - | 39,184 | - | 39,184 | 100.0 | - | 0.0 |
| Interest | 106,298 | 107,000 | 66,360 | 702 | 0.7 | (39,939) | -60.2 |
| (Gain) loss on asset sale | - | - | - | - | 0.0 | - | 0.0 |
| Land Lease | - | 26,800 | - | 26,800 | 100.0 | - | 0.0 |
| Other Extraordinary (Gain) / Loss | - | - | - | - | 0.0 | - | 0.0 |
| **Net Profit Before FIT** | 46,159 | (718,769) | 219,824 | 764,928 | -106.4 | (173,665) | -79.0 |

**Sharkey's**
**Comparative Profit & Loss Statement - to Budget**
**Month and YTD ended**
**APRIL**

| | | CURRENT MONTH | | | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | % | Budget | % | Variance | % | | Actual | % | Budget | % | Variance | % |
| | | | | | | **Revenues** | | | | | | |
| 185,840 | 66.4 | 253,400 | 73.8 | (67,560) | -26.7 | Gaming | 817,811 | 69.0 | 253,400 | 73.8 | 564,411 | 222.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | Hotel/Motel | - | 0.0 | - | 0.0 | - | 0.0 |
| 63,213 | 22.6 | 65,000 | 18.9 | (1,787) | -2.7 | Food/Mini Mart | 242,072 | 20.4 | 65,000 | 18.9 | 177,072 | 272.4 |
| 28,773 | 10.3 | 25,000 | 7.3 | 3,773 | 15.1 | Bar | 116,756 | 9.9 | 25,000 | 7.3 | 91,756 | 367.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,255 | 0.8 | - | 0.0 | 2,255 | 0.0 | Misc.(RE/Rentals/RV/Special Events) | 8,674 | 0.7 | - | 0.0 | 8,674 | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 280,080 | 100.0 | 343,400 | 100.0 | (63,320) | -18.4 | Gross Revenues | 1,185,313 | 100.0 | 343,400 | 100.0 | 841,913 | 245.2 |
| 21,353 | 11.5 | 32,500 | 12.8 | 11,147 | 34.3 | Comps | 83,883 | 10.3 | 32,500 | 12.8 | (51,383) | -158.1 |
| 4,484 | 2.4 | 4,500 | 1.8 | 16 | 0.4 | Players Club Cash Back | 18,183 | 2.2 | 4,500 | 1.8 | (13,683) | -304.1 |
| 254,243 | 90.8 | 306,400 | 89.2 | (52,157) | -17.0 | Net Revenues | 1,083,247 | 91.4 | 306,400 | 89.2 | 776,847 | 253.5 |
| | | | | | | **Cost of Sales** | | | | | | |
| 31,991 | 50.6 | 32,000 | 49.2 | 9 | 0.0 | Food/Mini Mart | 114,725 | 47.4 | 117,000 | 180.0 | 2,275 | 1.9 |
| 11,758 | 40.9 | 12,000 | 48.0 | 242 | 2.0 | Bar | 42,065 | 36.0 | 42,700 | 170.8 | 635 | 1.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 43,749 | | 44,000 | | 251 | 0.6 | Total COS | 156,790 | | 159,700 | | 2,910 | 1.8 |
| 210,493 | 75.2 | 262,400 | 76.4 | (51,907) | -19.8 | **Gross Profit** | 926,457 | 78.2 | 146,700 | 42.7 | 779,757 | 531.5 |
| | | | | | | **Payroll Expense** | | | | | | |
| 90,891 | 32.5 | 92,000 | 26.8 | 1,109 | 1.2 | Wages | 337,748 | 28.5 | 340,500 | 99.2 | 2,752 | 0.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 11,264 | 4.0 | 11,500 | 3.3 | 236 | 2.1 | PR Taxes & SIIS | 44,195 | 3.7 | 44,600 | 13.0 | 405 | 0.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Employee Health Ins | - | 0.0 | - | 0.0 | - | 0.0 |
| 3,917 | 1.4 | 3,200 | 0.9 | (717) | -22.4 | Payroll Misc/Other Emp Benefits | 13,780 | 1.2 | 12,800 | 3.7 | (980) | -7.7 |
| 106,073 | 37.9 | 106,700 | 31.1 | 627 | 0.6 | Total PR Expense | 395,723 | 33.4 | 397,900 | 115.9 | 2,177 | 0.5 |
| | | | | | | **Other Expenses** | | | | | | |
| 24 | 0.0 | - | 0.0 | (24) | 0.0 | Cash Over/Short | 383 | 0.0 | - | 0.0 | (383) | 0.0 |
| 24,022 | 8.6 | 4,500 | 1.3 | (19,522) | -433.8 | Insurance | 36,822 | 3.1 | 18,000 | 5.2 | (18,822) | -104.5 |
| 1,646 | 0.6 | 1,500 | 0.4 | (146) | -9.7 | Uniforms | 6,454 | 0.5 | 6,500 | 1.9 | 46 | 0.7 |
| 366 | 0.1 | 300 | 0.1 | (66) | -22.2 | Dues & Subscriptions | 1,212 | 0.1 | 1,150 | 0.3 | (62) | -5.4 |
| 14,485 | 5.2 | 15,000 | 4.4 | 515 | 3.4 | Professional Fees/Consulting | 26,292 | 2.2 | 26,800 | 7.8 | 509 | 1.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | 50 | 0.0 | 50 | 100.0 | Postage & Freight | 156 | 0.0 | 200 | 0.1 | 44 | 21.8 |
| 11,751 | 6.3 | 11,167 | 4.4 | (584) | -5.2 | Slot Participation/splits | 46,836 | 5.7 | 44,668 | 17.6 | (2,168) | -4.9 |
| 1,203 | 0.4 | 3,000 | 0.9 | 1,797 | 59.9 | Repairs & Maintenance | 10,073 | 0.8 | 12,000 | 3.5 | 1,927 | 16.1 |
| 3,414 | 1.2 | 700 | 0.2 | (2,714) | -387.6 | Supplies | 15,777 | 1.3 | 2,800 | 0.8 | (12,977) | -463.5 |
| 17,785 | 6.3 | 18,000 | 5.2 | 215 | 1.2 | Taxes & Licenses | 83,921 | 7.1 | 87,000 | 25.3 | 3,079 | 3.5 |
| 1,135 | 0.4 | 769 | 0.2 | (366) | -47.7 | Leasing & Rental Expense | 14,593 | 1.2 | 3,076 | 0.9 | (11,517) | -374.4 |
| 71 | 0.0 | 500 | 0.1 | 429 | 85.8 | Travel, Meals & Entertainment | 2,518 | 0.2 | 2,000 | 0.6 | (518) | -25.9 |
| 605 | 0.2 | 250 | 0.1 | (355) | -141.9 | Auto | 1,063 | 0.1 | 1,000 | 0.3 | (63) | -6.3 |
| 9,341 | 3.3 | 9,400 | 2.7 | 59 | 0.6 | Utilities | 38,306 | 3.2 | 38,400 | 11.2 | 94 | 0.2 |
| 436 | 0.2 | 500 | 0.1 | 64 | 12.9 | Telephone | 1,707 | 0.1 | 2,400 | 0.7 | 693 | 28.9 |
| 4,664 | 1.7 | 4,700 | 1.4 | 36 | 0.8 | Advertising & Promos | 6,630 | 0.6 | 7,900 | 2.3 | 1,270 | 16.1 |
| 1,450 | 0.5 | 1,500 | 0.4 | 50 | 3.3 | Entertainers | 8,000 | 0.7 | 8,000 | 2.3 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 37 | 0.0 | - | 0.0 | (37) | 0.0 | Casual Labor | 839 | 0.1 | - | 0.0 | (839) | 0.0 |
| 1,885 | 0.7 | 2,950 | 0.9 | 1,065 | 36.1 | Other | 21,077 | 1.8 | 8,400 | 2.4 | (12,677) | -150.9 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 94,320 | 33.7 | 74,786 | 21.8 | (19,534) | -26.1 | Total Other Expenses | 322,659 | 27.2 | 270,294 | 78.7 | (52,365) | -19.4 |
| 10,101 | 3.6 | 80,914 | 23.6 | (70,813) | -87.5 | **Operating Income (EBITDA)** | 208,075 | 17.6 | (521,494) | -151.9 | 729,569 | -139.9 |
| 14,190 | 5.1 | 13,769 | 4.0 | (421) | -3.1 | Depreciation | 55,618 | 4.7 | 55,076 | 16.0 | (542) | -1.0 |
| - | 0.0 | 11,167 | 3.3 | 11,167 | 100.0 | Amortization | - | 0.0 | 39,184 | 11.4 | 39,184 | 100.0 |
| 21,876 | 7.8 | 22,000 | 6.4 | 125 | 0.6 | Interest | 106,298 | 9.0 | 107,000 | 31.2 | 702 | 0.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | 15,000 | 4.4 | 15,000 | 100.0 | Land Lease | - | 0.0 | 26,800 | 7.8 | 26,800 | 100.0 |
| - | 0.0 | 11,974 | 3.5 | 11,974 | 100.0 | Other Extraordinary (Gain) / Loss | 46,159 | 3.9 | (749,554) | -218.3 | 795,713 | -106.2 |
| (25,964) | -9.3 | 7,004 | 2.0 | (32,968) | -470.7 | **Net Profit Before FIT** | 46,159 | 3.9 | (749,554) | -218.3 | 795,713 | -106.2 |
| (0) | 0.0 | - | | | | | (0) | | - | | | |

Page 1 of 1

**Sharkey's**
**Comparative Profit & Loss Statement - to Prior Year**
**Month and YTD ended**
**APRIL**

| Actual | % | Prior Year | % | Variance | % | | Actual | % | Prior Year | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CURRENT MONTH | | | | | | | YEAR-TO-DATE | | | |
| | | | | | | **Revenues** | | | | | | |
| 185,840 | 66.4 | 226,152 | 70.3 | (40,312) | -17.8 | Gaming | 817,811 | 69.0 | 896,965 | 69.8 | (79,153) | -8.8 |
| - | | - | | - | | Hotel/Motel | - | | - | | - | 0.0 |
| 63,213 | 22.6 | 67,330 | 20.9 | (4,117) | -6.1 | Food/Mini Mart | 242,072 | 20.4 | 268,227 | 20.9 | (26,155) | -9.8 |
| 28,773 | 10.3 | 26,131 | 8.1 | 2,642 | 10.1 | Bar | 116,756 | 9.9 | 111,018 | 8.6 | 5,738 | 5.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| 2,255 | 0.8 | 2,288 | 0.7 | (33) | -1.5 | Misc.(RE/Rentals/RV/Special Events) | 8,674 | 0.7 | 9,244 | 0.7 | (570) | -6.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 280,080 | 100.0 | 321,901 | 100.0 | (41,621) | -13.0 | **Gross Revenues** | 1,185,313 | 100.0 | 1,285,453 | 100.0 | (100,140) | -7.8 |
| 21,353 | 11.5 | 24,725 | 10.9 | 3,371 | 13.6 | Comps | 83,883 | 10.3 | 94,790 | 10.6 | 10,907 | 11.5 |
| 4,484 | 2.4 | 6,090 | 2.7 | 1,606 | | Player Club Cash Back | 18,183 | 2.2 | 6,090 | 0.7 | (12,093) | -198.6 |
| 254,243 | 90.8 | 291,086 | 90.4 | (36,843) | -12.7 | **Net Revenues** | 1,083,247 | 91.4 | 1,184,573 | 92.2 | (101,326) | -8.6 |
| | | | | | | **Cost of Sales** | | | | | | |
| 31,991 | 50.6 | 33,679 | 50.0 | 1,688 | 5.0 | Food/Mini Mart | 114,725 | 47.4 | 135,116 | 50.4 | 20,391 | 15.1 |
| 11,758 | 40.9 | 6,382 | 24.4 | (5,376) | -84.2 | Bar | 42,065 | 36.0 | 28,487 | 25.7 | (13,578) | -47.7 |
| - | 0.0 | - | 0.0 | - | 0.0 | Vending/Arcade & Gift Shop | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Misc.(RE/Rentals/RV/Special Events) | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Fuel & Gasoline | - | 0.0 | - | 0.0 | - | 0.0 |
| 43,749 | | 40,061 | | (3,688) | -9.2 | **Total COS** | 156,790 | | 163,603 | | 6,812 | 4.2 |
| 210,493 | 75.2 | 251,025 | 78.0 | (40,532) | -16.1 | **Gross Profit** | 926,457 | 78.2 | 1,020,971 | 79.4 | (94,514) | -9.3 |
| | | | | | | **Payroll Expense** | | | | | | |
| 90,891 | 32.5 | 81,845 | 25.4 | (9,046) | -11.1 | Wages | 337,748 | 28.5 | 332,873 | 25.9 | (4,875) | -1.5 |
| - | 0.0 | | | - | | Bonus expense | - | 0.0 | - | 0.0 | - | 0.0 |
| 11,264 | 4.0 | 9,159 | 2.8 | (2,105) | -23.0 | P/R Taxes & SIIS | 44,195 | 3.7 | 37,978 | 3.0 | (6,217) | -16.4 |
| - | 0.0 | - | 0.0 | - | 0.0 | 401 K plan matching | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | (60) | 0.0 | (60) | 100.0 | Employee Health Ins | - | 0.0 | (60) | 0.0 | (60) | 100.0 |
| 3,917 | 1.4 | 3,350 | 1.0 | (568) | -17.0 | Payroll Misc/Other Emp Benefits | 13,780 | 1.2 | 12,152 | 0.9 | (1,629) | -13.4 |
| 106,073 | 37.9 | 94,294 | 29.3 | (11,779) | -12.5 | **Total PR Expense** | 395,723 | 33.4 | 382,943 | 29.8 | (12,780) | -3.3 |
| | | | | | | **Other Expenses** | | | | | | |
| 24 | 0.0 | 57 | 0.0 | 33 | 57.8 | Cash Over/Short | 383 | 0.0 | 27 | 0.0 | (356) | -1,322.8 |
| 24,022 | 8.6 | 4,628 | 1.4 | (19,393) | -419.0 | Insurance | 36,822 | 3.1 | 17,366 | 1.4 | (19,456) | -112.0 |
| 1,646 | 0.6 | 1,826 | 0.5 | 180 | 9.9 | Uniforms | 6,454 | 0.5 | 6,749 | 0.5 | 295 | 4.4 |
| 366 | 0.1 | 188 | 0.1 | (176) | -94.9 | Dues & Subscriptions | 1,212 | 0.1 | 752 | 0.1 | (460) | -61.1 |
| 14,485 | 5.2 | 4,563 | 1.4 | (9,922) | -217.5 | Professional Fees/Consulting | 26,292 | 2.2 | 20,374 | 1.6 | (5,918) | -29.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Management Fees | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Postage & Freight | 156 | 0.0 | 175 | 0.0 | 18 | 10.4 |
| 11,751 | 4.2 | 5,585 | 1.7 | (6,166) | -110.4 | Slot Participation/splits | 45,836 | 4.0 | 5,585 | 0.4 | (41,251) | -738.5 |
| 1,203 | 0.4 | 7,034 | 2.2 | 5,831 | 82.9 | Repairs & Maintenance | 10,073 | 0.8 | 22,983 | 1.8 | 12,909 | 56.2 |
| 3,414 | 1.2 | 4,347 | 1.4 | 933 | 21.5 | Supplies | 15,777 | 1.3 | 15,877 | 1.2 | 100 | 0.6 |
| 17,785 | 6.3 | 22,593 | 7.0 | 4,808 | 21.3 | Taxes & Licenses | 83,921 | 7.1 | 89,295 | 6.9 | 5,373 | 6.0 |
| 1,135 | 0.4 | 9,494 | 2.9 | 8,358 | 88.0 | Leasing & Rental Expense | 14,593 | 1.2 | 22,648 | 1.8 | 8,055 | 35.6 |
| 71 | 0.0 | - | 0.0 | (71) | 0.0 | Travel, Meals & Entertainment | 2,516 | 0.2 | - | 0.0 | (2,518) | 0.0 |
| 605 | 0.2 | 440 | 0.1 | (165) | -37.5 | Auto | 1,063 | 0.1 | 887 | 0.1 | (176) | -19.8 |
| 9,341 | 3.3 | 8,618 | 2.7 | (723) | -8.4 | Utilities | 38,306 | 3.2 | 42,478 | 3.3 | 4,172 | 9.8 |
| 436 | 0.2 | 588 | 0.2 | 152 | 25.9 | Telephone | 1,707 | 0.1 | 2,380 | 0.2 | 683 | 28.6 |
| 4,664 | 1.7 | 9,608 | 3.0 | 4,944 | 51.5 | Advertising & Promos | 6,630 | 0.6 | 37,316 | 2.9 | 30,686 | 82.2 |
| 1,450 | 0.5 | 2,750 | 0.9 | 1,300 | 47.3 | Entertainers | 8,000 | 0.7 | 12,300 | 1.0 | 4,300 | 35.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Donations/Contributions | - | 0.0 | - | 0.0 | - | 0.0 |
| 37 | 0.0 | - | 0.0 | (37) | 0.0 | Casual Labor | 839 | 0.1 | 390 | 0.0 | (449) | -115.0 |
| 1,885 | 0.7 | 1,546 | 0.5 | (339) | -21.9 | Other | 21,077 | 1.8 | 6,744 | 0.5 | (14,332) | -212.5 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers In | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Transfers Out | - | 0.0 | - | 0.0 | - | 0.0 |
| 94,320 | 33.7 | 83,866 | 26.1 | (10,454) | -12.5 | **Total Other Expenses** | 322,659 | 27.2 | 304,337 | 23.7 | (18,322) | -6.0 |
| 10,101 | 3.6 | 72,865 | 22.6 | (62,764) | -86.1 | **Operating Income (EBITDA)** | 208,075 | 17.6 | 333,691 | 26.0 | (125,616) | -37.6 |
| 14,190 | 5.1 | 14,503 | 4.5 | 313 | 2.2 | Depreciation | 55,618 | 4.7 | 53,598 | 4.2 | (2,020) | -3.8 |
| - | 0.0 | - | 0.0 | - | 0.0 | Amortization | - | 0.0 | - | 0.0 | - | 0.0 |
| 21,876 | 7.8 | 7,660 | 2.4 | (14,215) | -185.6 | Interest | 106,268 | 9.0 | 66,360 | 5.2 | (39,938) | -60.2 |
| - | 0.0 | - | 0.0 | - | 0.0 | (Gain) loss on asset sale | - | 0.0 | - | 0.0 | - | 0.0 |
| - | 0.0 | - | 0.0 | - | 0.0 | Land Lease | - | 0.0 | - | 0.0 | - | 0.0 |
| | | | | | | Other Extraordinary (Gain) / Loss | | | | | | |
| (25,964) | -9.3 | 50,702 | 15.8 | (76,667) | -151.2 | **Net Profit Before FIT** | 46,159 | 3.9 | 213,734 | 16.6 | (167,575) | -78.4 |
| | | (50,702) | | | | | | | (213,734) | | | |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 - April Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Gaming | 202,668 | 195,031 | 234,273 | 185,840 | - | - | - | - | - | - | - | - | 817,811 |
| Hotel/Motel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Food/Mini Mart | 57,355 | 56,322 | 65,181 | 63,213 | - | - | - | - | - | - | - | - | 242,072 |
| Bar | 28,163 | 28,291 | 31,530 | 28,773 | - | - | - | - | - | - | - | - | 116,756 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc (RE/Rentals/RV/Special Events) | 2,277 | 2,165 | 1,977 | 2,255 | - | - | - | - | - | - | - | - | 8,674 |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | 290,453 | 281,810 | 332,961 | 280,080 | - | - | - | - | - | - | - | - | 1,185,313 |
| | | | | | | | | | | | | | |
| Comps | 19,584 | 19,040 | 23,907 | 21,353 | - | - | - | - | - | - | - | - | 83,883 |
| Players Club Cash Back | 3,892 | 4,106 | 5,601 | 4,484 | - | - | - | - | - | - | - | - | 18,183 |
| **Net Revenues** | 266,887 | 258,664 | 303,453 | 254,243 | - | - | - | - | - | - | - | - | 1,083,247 |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Food/Mini Mart | 28,371 | 25,918 | 28,446 | 31,991 | - | - | - | - | - | - | - | - | 114,725 |
| Bar | 8,165 | 11,225 | 10,917 | 11,758 | - | - | - | - | - | - | - | - | 42,065 |
| Vending/Arcade & Gift Shop | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc (RE/Rentals/RV/Special Events) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel & Gasoline | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total COS** | 36,536 | 37,143 | 39,363 | 43,749 | - | - | - | - | - | - | - | - | 156,790 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 230,352 | 221,522 | 264,090 | 210,493 | - | - | - | - | - | - | - | - | 926,457 |
| | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | |
| Wages | 87,116 | 75,590 | 84,150 | 90,891 | - | - | - | - | - | - | - | - | 337,748 |
| Bonus expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| P/R Taxes & SUIS | 11,256 | 10,194 | 11,481 | 11,264 | - | - | - | - | - | - | - | - | 44,195 |
| 401 K plan matching | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Health Ins | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Misc/Other Emp Benefits | 3,383 | 2,995 | 3,486 | 3,917 | - | - | - | - | - | - | - | - | 13,780 |
| **Total PR Expense** | 101,755 | 88,778 | 99,117 | 106,073 | - | - | - | - | - | - | - | - | 395,723 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Cash Over/Short | 70 | 50 | 238 | 24 | | | | | | | | | 383 |
| Insurance | 3,494 | 4,715 | 4,591 | 24,022 | | | | | | | | | 36,822 |
| Uniforms | 2,141 | 1,345 | 1,323 | 1,646 | | | | | | | | | 6,454 |
| Dues & Subscriptions | 188 | 327 | 330 | 366 | | | | | | | | | 1,212 |
| Professional Fees | 5,869 | 3,307 | 2,470 | 14,465 | | | | | | | | | 26,292 |
| Management Fees | | | | | | | | | | | | | |
| Postage & Freight | 45 | 65 | 46 | | | | | | | | | | 156 |
| Slot Participation/splits | 12,157 | 10,763 | 12,166 | 11,751 | | | | | | | | | 46,836 |
| Repairs & Maintenance | 3,043 | 3,129 | 2,698 | 1,203 | | | | | | | | | 10,073 |
| Supplies | 5,286 | 2,753 | 4,324 | 3,414 | | | | | | | | | 15,777 |
| Taxes & Licenses | 17,340 | 25,345 | 23,452 | 17,785 | | | | | | | | | 83,921 |
| Leasing & Rental Expense | 4,300 | 4,502 | 4,655 | 1,135 | | | | | | | | | 14,593 |
| Travel, Meals & Entertainment | | | 2,447 | 71 | | | | | | | | | 2,518 |

Sharkey's
Profit & Loss Statement
Fiscal Year 2013 - April Monthly numbers (with Owner's Adjustments)

| | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 10,772 | 9,481 | 8,712 | 9,341 | - | - | - | - | - | - | - | - | 38,306 |
| Telephone | 424 | 418 | 430 | 436 | - | - | - | - | - | - | - | - | 1,707 |
| Advertising & Promos | (795) | 490 | 2,271 | 4,664 | - | - | - | - | - | - | - | - | 6,630 |
| Entertainers | 1,825 | 2,200 | 2,525 | 1,450 | - | - | - | - | - | - | - | - | 8,000 |
| Donations/Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Casual Labor | 225 | 317 | 260 | 37 | - | - | - | - | - | - | - | - | 839 |
| Other | 15,514 | 1,909 | 1,769 | 1,885 | - | - | - | - | - | - | - | - | 21,077 |
| Transfers In | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers Out | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Expenses | 81,998 | 71,224 | 75,117 | 94,320 | - | - | - | - | - | - | - | - | 322,659 |
| | | | | | | | | | | | | | |
| Operating Income (EBITDA) | 46,599 | 61,520 | 89,856 | 10,101 | - | - | - | - | - | - | - | - | 208,075 |
| | | | | | | | | | | | | | |
| Depreciation | 13,890 | 13,769 | 13,769 | 14,190 | - | - | - | - | - | - | - | - | 55,618 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 39,251 | 17,696 | 27,475 | 21,876 | - | - | - | - | - | - | - | - | 106,298 |
| (Gain) loss on asset sale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Extraordinary (Gain)/ Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Profit Before FIT | (6,543) | 30,055 | 48,611 | (25,964) | - | - | - | - | - | - | - | - | 46,159 |
| | | | | | | | | | | | | | |
| Owner's Adjustments | | | | | | | | | | | | | |
| Corporate Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | 5,969 | 3,367 | 2,470 | 14,485 | - | - | - | - | - | - | - | - | 26,292 |
| Slot Participation/Bills | 12,157 | 10,763 | 12,166 | 11,751 | - | - | - | - | - | - | - | - | 46,836 |
| Excess Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess Employee Benefits | 3,383 | 2,995 | 3,486 | 3,917 | - | - | - | - | - | - | - | - | 13,780 |
| Non Recurring Items | 13,352 | - | - | 20,000 | - | - | - | - | - | - | - | - | 33,352 |
| Total Owner's Adjustments | 34,860 | 17,125 | 18,122 | 50,154 | - | - | - | - | - | - | - | - | 120,260 |
| | | | | | | | | | | | | | |
| Adjusted EBITDA | 81,459 | 78,644 | 107,977 | 60,255 | - | - | - | - | - | - | - | - | 328,336 |

Notes:  Non Recurring Items:
        January - Late fees
        April - Insurance deductibles

Page 2

# EXHIBIT "B"

B6G (Official Form 6G) (12/07)

In re:  THE HOLDER GROUP SHARKEY'S, LLC                  ,          Case No.    13-50844-BTB
                              Debtor                                                        (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERIPRIDE SERVICES, INC.<br>78620 WILBUR WAY<br>SACRAMENTO, CA  95828 | 36 MONTH LEASE FOR LINEN SERVICE COMMENCED 6/9/11.  MONTHLY PAYMENT OF APPROXIMATELY $325. |
| BALLY GAMING, INC.<br>LOCKBOX 749335<br>LOS ANGELES, CA 90074 | SLOT MACHINE LEASE |
| BALLY GAMING, INC.<br>BALLY TECHNOLOGIES<br>LOCKBOX 749335<br>LOS ANGELES, CA  90074 | LEASE FOR FOUR SLOT MACHINES AT $19.58/DAY.  THIS IS A 36 MONTH LEASE WITH $1 BUYOUT AT END.  THIRTY DAY NOTICE REQUIRED FOR CANCELLATION. |
| BMI<br>10 MUSIC SQUARE EAST<br>NASHVILLE, TN  37203 | MUSIC LICENSE AGREEMENT FOR ONE YEAR PERIOD WITH AUTO RENEWAL SINCE 11/2007, WITH 30 DAY NOTICE REQUIRED FOR CANCELLATION.  ANNUAL FEE IS $465. |
| FRONTIER<br>P.O. BOX 20550<br>ROCHESTER, NY  14602 | MONTH TO MONTH TELEPHONE SERVICE CONTRACT FOR $435.65/MONTH.  30 DAYS NOTICE REQUIRED FOR CANCELLATION. |
| IGT<br>9295 PROTOYPE DRIVE<br>RENO, NV  89511 | MICROSOFT END-USE LICENSE AGREEMENT. |
| IGT<br>P.O. BOX 887866<br>LOS ANGELES, CA  90088 | ROYALTY AGREEMENT FOR MULTI-HAND POKER MACHINES AT $20/DAY FOR 1 MACHINE, WITH REMAINING 6 MACHINES AT $15/DAY.  CONTRACT IS TERMINATED BY RETURN OF ALL MACHINES. |
| IGT<br>P.O. BOX 887866<br>LOS ANGELES, CA  90088 | MONTH TO MONTH SLOT PARTICIPATION AGREEMENT. FEE IS 20% OF NET WIN OR $20/DAY PER MACHINE, WHICHEVER IS GREATER. THIRTY DAY NOTICE REQUIRED FOR CANCELLATION. |

B6G (Official Form 6G) (12/07) -Cont.

In re:   THE HOLDER GROUP SHARKEY'S, LLC _____,      Case No.   13-50844-BTB _____
                                    Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KONAMI GAMING<br>585 TRADE CENTER DRIVE<br>LAS VEGAS, NV 89119 | SALES & SECURITY AGREEMENT FOR SLOT ACCOUTNING & PLAYERS CLUB SYSTEM. |
| KONAMI GAMING<br>585 TRADE CENTER DRIVE<br>LAS VEGAS, NV 89119 | MONTHLY SYSTEM SUPPORT CONTRACT AT $922.25/WEEK. |
| NEVADA NOVELTY<br>2195 CHAROLAISE CIRCLE<br>SPARKS, NV 89431 | ATM, CIGARETTE MACHINE AND JUKEBOX LEASE. $1.00 COMMISSION ON ATM TRANSACTIONS, $.50 COMMISSION ON CIGARETTE SALES AND 10% COMMISSION ON JUKEBOX. |
| PAYROLL SYSTEMS OF NEVADA<br>4874 SPARKS BLVD.<br>SPARKS, NV 89436 | MONTH TO MONTH PAYROLL SERVICES CONTRACT. FEE BASED ON PAYROLL. THIRTY DAYS NOTICE REQUIRED FOR CANCELLATION. |
| PDS GAMING CORPORATION<br>6280 ANNIE OAKLEY DRIVE<br>LAS VEGAS, NV 89120-3910 | SLOT MACHINE LEASE AGREEMENT FOR $15/DAY PER MACHINE. 6 MONTH RENEWABLE CONTRACT. |
| PDS GAMING CORPORATION<br>6280 ANNIE OAKLEY DRIVE<br>LAS VEGAS, NV 89120-3910 | SLOT MACHINE LEASE AGREEMENT AT $10 TO $15/DAY PER MACHINE DEPENDING ON GAME TYPE. |
| RADIANT SYSTEMS<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | MONTH TO MONTH SERVICE AGREEMENT ON POINT OF SALE PROGRAM WITH MONTHLY PAYMENT OF $691.74. THIRTY DAY NOTICE REQUIRED FOR CANCELLATION. |
| RENT-A-CUBE<br>P.O. BOX 397<br>MINDEN, NV 89423 | MONTH TO MONTH LEASE FOR STORAGE SPACE AT $260.00 PER MONTH. THIRTY DAYS NOTICE REQUIRED FOR CANCELLATION. |